**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

TAKOYA DOMINIC CRINER,

              Petitioner,

V.

SEC., FLA. DEPARTMENT
OFCORRECTIONS, (**FDC**),

              Respondent.

CASE NO.: 3:21-cv-1160-TJC-LLL

# FDC EXHIBIT 1

## - DOCKET -  - 2002-CF-6549-DUVAL

**COMPREHENSIVE CASE INFORMATION SYSTEM**

Jody Phillips, Clerk of the Circuit Court
**DUVAL COUNTY**

 

# DEFENDANT: CRINER, TAKOYA – 2002-CF-6549 - DUVAL

| Case Number | Filed Date | Disposition Date | County | Case Type | Status | Contested |
|---|---|---|---|---|---|---|
| 162002CF006549AXXXMA<br>[162002CF006549AXXXMA] | 06/14/2002 | 06/16/2005 | DUVAL | Circuit Criminal | DISPOSED | No |

| | Charge Seq # | Description | Date | Phase | Trial |
|---|---|---|---|---|---|
| | 1 | MURDER - FIRST DEGREE | 06/16/2005 | Court:Adjudicated Guilty | No Trial |
| | 2 | MURDER - FIRST DEGREE | 06/16/2005 | Court:Adjudicated Guilty | No Trial |
| | 3 | MURDER - FIRST DEGREE | 06/16/2005 | Court:Adjudicated Guilty | No Trial |

| | Party Name | Party Type | Attorney | Bar ID |
|---|---|---|---|---|
| | BORELLO, MARK JEFFREY | JUDGE | | |
| | Hamrick, Joseph S | DEFENDANT ATTORNEY | | |
| | Skinner, Daniel E | ASSIST STATE'S ATTORNEY | | |
| | CRINER, TAKOYA D | DEFENDANT | SKINNER, DANIEL E | 108324 |

1

**Dockets**

Page : 1 FPN [10 ▾]

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
|  | 827 | 11/19/2021 | MANDATE FROM APPELLATE COURT AFFIRMED ; 1D20-3208 BOOK 20023 PAGE 654-656; AFFIRMED ; 1D20-3208 | 3 |
|  | 825 | 11/06/2020 | RECORD ON APPEAL E-FILED TO DCA | |
|  | 824 | 11/06/2020 | APPEAL INDEX ; 1D20-3208; ; 1D20-3208 | 2 |
|  | 823 | 11/05/2020 | DCA ACKNOWLEDGMENT RECEIPT ; 1D20-3208; ; 1D20-3208 | 1 |
|  | 822 | 11/02/2020 | DIRECTIONS TO CLERK | 2 |
|  | 821 | 11/02/2020 | NOTICE OF APPEAL TO DISTRICT COURT (FEE OUTSTANDING) BOOK 19438 PAGE 676-677; D | 2 |
|  | 820 | 10/15/2020 | ORDER DISMISSING DEFENDANTS AMENDED/SECOND MOTION TO CORRECT ILLEGAL SENTENCING - 3.800(A) | 87 |
|  | 819 | 10/15/2020 | DCA ORDER ARTICLE I, SECTION 16(B)(10)B, FOR REPORTING PURPOSES ONLY; 1D19-2939; ARTICLE I, SECTION 16(B)(10)B, FOR REPORTING PURPOSES ONLY; 1D19-2939 | 2 |
|  | 818 | 10/14/2020 | ORDER DENYING DEFENDANTS MOTION FOR REHEARING ON ORDER DENYING RULE 3.800(A) MOTION, MOTION TO VACATE SAID ORDER, AND MOTION TO ACCEPT 3.800(A)MOTION FILED TODAY AS AMENDMENT TO INITIAL 3.800(A) MOTION | 35 |
|  | 817 | 10/06/2020 | MOTION TO CORRECT ILLEGAL SENTENCE - 3.800(A) - AMENDED/SECOND | 159 |
|  | 816 | 10/06/2020 | MOTION FOR REHEARING ON ORDER DENYING RULE 3.800(A) MOTION, MOTION TO VACATE SAID ORDER, AND MOTION TO ACCEPT 3.800(A) MOTION FILED TODAY AS AMENDMENT TO INITAL 3.800(A) MOTION; ON ORDER DENYING RULE 3.800(A) MOTION, MOTION TO VACATE SAID ORDER, AND MOTION | 155 |
|  | 815 | 10/06/2020 | ORDER DISMISSING DEFENDANTS MOTION TO CORRECT ILLEGAL SENTENCING - 3.800(A) | 32 |
|  | 814 | 10/06/2020 | MANDATE FROM APPELLATE COURT AFFIRMED; 1D19-2939 BOOK 19400 PAGE 1113-1115; AFFIRMED; 1D19-2939 | 3 |

2

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
| | 812 | 09/30/2020 | MOTION TO CORRECT ILLEGAL SENTENCE - 3.800(A) | 21 |
| | 811 | 09/08/2020 | NOTICE OF APPEARANCE HAMRICK, JOSEPH STEWART; 47049 | 1 |
| | 810 | 08/24/2020 | ORDER RELEASING EVIDENCE AND PROPERTY | 1 |
| | 809 | 08/24/2020 | ORDER RELEASING EVIDENCE AND PROPERTY | 1 |
| | 808 | 08/19/2020 | PER JA EMAIL; PER JA EMAIL | 4 |
| | 807 | 08/19/2020 | STATUS HEARING 08/24/2020 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 51; 08/24/2020; 174; 9:00 AM | |
| | 806 | 07/31/2020 | MOTION AND PROPOSED ORDER TO RELEASE EVIDENCE | 2 |
| | 804 | 01/23/2020 | RECORD ON APPEAL E-FILED TO DCA | |
| | 803 | 01/23/2020 | SUPPLEMENTAL RECORD OF APPEAL 2 (1D19-2939); 2 (1D19-2939) | 1 |
| | 802 | 01/17/2020 | INDEX & RECORD OF APPEAL VOLUMES II TO X (1D05-3139); VOLUMES II TO X (1D05-3139) | 1446 |
| | 801 | 01/16/2020 | Directions to Clerk or Court Reporter (Supplemental) | 1 |
| | 800 | 01/09/2020 | 1ST DCA ORDER TO SUPPLEMENT RECORD OF APPEAL 1D19-2939; 1D19-2939 | 1 |
| | 798 | 11/19/2019 | RECORD ON APPEAL E-FILED TO DCA | |
| | 797 | 11/19/2019 | SUPPLEMENTAL RECORD OF APPEAL 1D19-2939; 1D19-2939 | 191 |
| | 796 | 06/15/2018 | STATE EXHIBITS FILED #1; #1 | 1 |
| | 795 | 06/15/2018 | DEFENSE EXHIBITS #5; #5 | 144 |
| | 794 | 06/15/2018 | DEFENSE EXHIBITS #4; #4 | 8 |
| | 793 | 06/15/2018 | DEFENSE EXHIBITS #3; #3 | 7 |
| | 792 | 06/15/2018 | DEFENSE EXHIBITS #2; #2 | 22 |
| | 791 | 06/15/2018 | DEFENSE EXHIBITS # 1; # 1 | 3 |
| | 790 | 11/07/2019 | Directions to Clerk or Court Reporter (Supplemental) | 1 |
| | 789 | 11/05/2019 | 1ST DCA ORDER TO SUPPLEMENT RECORD OF APPEAL | 1 |

3

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
|  | 788 | 08/15/2019 | RECORD ON APPEAL E-FILED TO DCA |  |
| 📄 | 787 | 08/15/2019 | INDEX & RECORD OF APPEAL 1D19-2939; 1D19-2939 | 331 |
| 📄 | 785 | 08/12/2019 | DCA ACKNOWLEDGMENT RECEIPT 1D19-2939; 1D19-2939 | 1 |
| 📄 | 784 | 08/09/2019 | NOTICE OF APPEAL TO DISTRICT COURT BOOK 18895 PAGE 2334-2334 | 1 |
| 📄 | 783 | 07/18/2019 | ORDER DENYING DEFENDANT'S SECOND AMENDED 3.850 MOTION FOR POSTCONVICTION RELIEF | 5 |
| 📄 | 782 | 01/15/2019 | RECEIPT FOR CIVIL PROCESS, JAIL, WARRANTS | 1 |
| 📄 | 781 | 01/15/2019 | COURT ORDER OF INMATE RETURN; OF INMATE RETURN | 1 |
|  | 780 | 01/14/2019 | MOTION -- DEFENDANT'S SECOND AMENDED 3.850 MOTIONFOR POST-CONVICTION RELIEF - DENIED, ORDER TO BE ENTERED.; -- DEFENDANT'S SECOND AMENDED 3.850 MOTIONFOR POST-CONVICTION RELIEF - DENIED, ORDER TO BE ENTERED. |  |
|  | 779 | 01/14/2019 | DEFENDANT PRESENT IN JAIL; IN JAIL |  |
|  | 778 | 01/14/2019 | ATTY. FOR DEF. SICHTA, RICHARD ADAM; 121084 |  |
|  | 777 | 01/14/2019 | ASST. STATE ATTY. SKINNER, DANIEL E; 62905 |  |
|  | 776 | 01/14/2019 | JUDGE BORELLO, MARK; 10100; JUDGE |  |
|  | 775 | 01/07/2019 | RULING ON MOTION 01/14/2019 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 34; 01/14/2019; 174; 9:00 AM |  |
|  | 774 | 01/07/2019 | OTHERS PRESENT: D. MAIRS FOR R. SICHTA; OTHERS PRESENT: D. MAIRS FOR R. SICHTA |  |
|  | 773 | 01/07/2019 | DEFENDANT PRESENT IN JAIL; IN JAIL |  |
|  | 772 | 01/07/2019 | ATTY. FOR DEF. SICHTA, RICHARD ADAM; 121084 |  |
|  | 771 | 01/07/2019 | ASST. STATE ATTY. SKINNER, DANIEL E; 62905 |  |
|  | 770 | 01/07/2019 | JUDGE BORELLO, MARK; 10100; JUDGE |  |
|  | 769 | 12/03/2018 | RULING ON MOTION 01/07/2019 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 34; 01/07/2019; 174; 9:00 AM |  |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
|  | 768 | 12/03/2018 | DEFENDANT PRESENT IN JAIL; IN JAIL |  |
|  | 767 | 12/03/2018 | ATTY. FOR DEF. HAMRICK, JOSEPH STEWART; 109360 |  |
|  | 766 | 12/03/2018 | ASST. STATE ATTY. SKINNER, DANIEL E; 62905 |  |
|  | 765 | 12/03/2018 | JUDGE BORELLO, MARK; 10100; JUDGE |  |
| 📄 | 764 | 11/14/2018 | STATE'S RESPONSE TO DEFENDANT'S SECOND AMENDED MOTION FOR POSTCONVICTION RELIEF; TO DEFENDANT'S SECOND AMENDED MOTION FOR POSTCONVICTION RELIEF | 13 |
| 📄 | 763 | 11/14/2018 | MEMORANDUM IN SUPPORT OF 3.850 MOTION (DEFENDANT'S POST-HEARING); IN SUPPORT OF 3.850 MOTION (DEFENDANT'S POST-HEARING) | 36 |
|  | 762 | 11/16/2018 | PER J.A. E-MAIL.; PER J.A. E-MAIL. |  |
|  | 761 | 11/16/2018 | STATUS CONFERENCE 12/03/2018 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 157; 12/03/2018; 174; 9:00 AM |  |
|  | 760 | 11/16/2018 | > CANCEL REASON - NEW COURT DATE SET; CANCEL REASON - NEW COURT DATE SET |  |
|  | 759 | 11/16/2018 | CANCELLED STATUS CONFERENCE ON 11/20/2018 9:00:00 AM; CANCELLED STATUS CONFERENCE ON 11/20/2018 9:00:00 AM |  |
| 📄 | 758 | 10/30/2018 | (11/14 DEADLINE FOR MEMO OF LAW) PER JA E-MAIL; (11/14 DEADLINE FOR MEMO OF LAW) PER JA E-MAIL | 1 |
|  | 757 | 10/30/2018 | STATUS CONFERENCE 11/20/2018 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 157; 11/20/2018; 174; 9:00 AM |  |
|  | 756 | 10/30/2018 | > CANCEL REASON -; CANCEL REASON - |  |
|  | 755 | 10/30/2018 | CANCELLED STATUS CONFERENCE ON 11/6/2018 9:00:00 AM; CANCELLED STATUS CONFERENCE ON 11/6/2018 9:00:00 AM |  |
|  | 754 | 09/28/2018 | > CANCEL REASON -; CANCEL REASON - |  |
|  | 753 | 09/28/2018 | CANCELLED STATUS CONFERENCE ON 10/1/2018 9:00:00 AM; CANCELLED STATUS CONFERENCE ON 10/1/2018 9:00:00 AM |  |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| 📄 | 752 | 09/26/2018 | (10/31 DEADLINE FOR MEMO OF LAW) PER JA E-MAIL; (10/31 DEADLINE FOR MEMO OF LAW) PER JA E-MAIL | 1 |
| | 751 | 09/26/2018 | STATUS CONFERENCE 11/06/2018 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 157; 11/06/2018; 174; 9:00 AM | |
| | 750 | 09/10/2018 | > CANCEL REASON -; CANCEL REASON - | |
| | 749 | 09/10/2018 | CANCELLED STATUS HEARING ON 9/12/2018 9:00:00 AM; CANCELLED STATUS HEARING ON 9/12/2018 9:00:00 AM | |
| 📄 | 748 | 09/10/2018 | (DEADLINE FOR WRITTEN MEMORANDUMS 9/30) PER JA E-MAIL; (DEADLINE FOR WRITTEN MEMORANDUMS 9/30) PER JA E-MAIL | 1 |
| | 747 | 09/10/2018 | STATUS CONFERENCE 10/01/2018 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 157; 10/01/2018; 174; 9:00 AM | |
| 📄 | 746 | 08/07/2018 | (DEADLINE FOR WRITTEN MEMORANDUMS 8/13/18) PER JA E-MAIL; (DEADLINE FOR WRITTEN MEMORANDUMS 8/13/18) PER JA E-MAIL | 1 |
| | 745 | 08/07/2018 | STATUS HEARING 09/12/2018 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 51; 09/12/2018; 174; 9:00 AM | |
| | 744 | 08/07/2018 | > CANCEL REASON -; CANCEL REASON - | |
| | 743 | 08/07/2018 | CANCELLED STATUS CONFERENCE ON 8/13/2018 9:00:00 AM; CANCELLED STATUS CONFERENCE ON 8/13/2018 9:00:00 AM | |
| 📄 | 742 | 07/12/2018 | TESTIMONY & PROCEEDINGS OF JUNE 15,2018 BEFORE THE HONORABL JUDGE MARK BORELLO; JUNE 15,2018 BEFORE THE HONORABL JUDGE MARK BORELLO | 203 |
| 📄 | 741 | 06/19/2018 | AFFIDAVIT/RETURN OF SERVICE | 3 |
| | 739 | 06/15/2018 | (DEADLINE FOR WRITTEN MEMORANDUMS 8/13/18); (DEADLINE FOR WRITTEN MEMORANDUMS 8/13/18) | |
| | 738 | 06/15/2018 | STATUS CONFERENCE 08/13/2018 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 157; 08/13/2018; 174; 9:00 AM | |
| 📄 | 737 | 06/15/2018 | CLERKS EXHIBIT MEMO | 1 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| 📄 | 736 | 06/15/2018 | CLERKS MEMO OF HEARING - FILED; - FILED | 1 |
|  | 735 | 06/15/2018 | MOTION - - DEFENDANT'S SECOND AMENDED 3.850 MOTION FOR POST-CONVICTION RELIEF HEARD IN FULL AND UNDER ADVISEMENT. ORDER TO BE ENTERED.; - - DEFENDANT'S SECOND AMENDED 3.850 MOTION FOR POST-CONVICTION RELIEF HEARD IN FULL AND UNDER ADVISEMENT. ORDER TO BE |  |
|  | 734 | 06/15/2018 | OTHERS PRESENT: DEFENSE: RICK SICHTA; OTHERS PRESENT: DEFENSE: RICK SICHTA |  |
|  | 733 | 06/15/2018 | DEFENDANT PRESENT IN JAIL; IN JAIL |  |
|  | 732 | 06/15/2018 | ATTY. FOR DEF. HAMRICK, JOSEPH STEWART; 109360 |  |
|  | 731 | 06/15/2018 | ASST. STATE ATTY. SKINNER, DANIEL E; 62905 |  |
|  | 730 | 06/15/2018 | JUDGE BORELLO, MARK; 10100; JUDGE |  |
| 📄 | 729 | 06/12/2018 | AFFIDAVIT/RETURN OF SERVICE | 2 |
| 📄 | 728 | 06/12/2018 | AFFIDAVIT/RETURN OF SERVICE | 2 |
| 📄 | 727 | 06/12/2018 | AFFIDAVIT/RETURN OF SERVICE | 2 |
| 📄 | 726 | 06/13/2018 | SUBPOENA FOR HEARING (EVIDENITARY HEARING); (EVIDENITARY HEARING) | 3 |
|  | 725 | 02/12/2018 | (TO BE SET); (TO BE SET) |  |
|  | 724 | 02/12/2018 | EVIDENTIARY HEARING 06/15/2018 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 275; 06/15/2018; 174; 9:00 AM |  |
|  | 723 | 02/12/2018 | DEFENDANT PRESENT IN JAIL; IN JAIL |  |
|  | 722 | 02/12/2018 | ATTY. FOR DEF. HAMRICK, JOSEPH STEWART; 109360 |  |
|  | 721 | 02/12/2018 | ASST. STATE ATTY. SKINNER, DANIEL E; 62905 |  |
|  | 720 | 02/12/2018 | JUDGE BORELLO, MARK; 10100; JUDGE |  |
|  | 719 | 02/05/2018 | STATUS CONFERENCE 02/12/2018 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 157; 02/12/2018; 174; 9:00 AM |  |
|  | 718 | 02/05/2018 | DEFENDANT PRESENT IN JAIL; IN JAIL |  |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 717 | 02/05/2018 | ATTY. FOR DEF. HAMRICK, JOSEPH STEWART; 109360 | |
| | 716 | 02/05/2018 | ASST. STATE ATTY. SKINNER, DANIEL E; 62905 | |
| | 715 | 02/05/2018 | JUDGE BORELLO, MARK; 10100; JUDGE | |
| | 714 | 12/08/2017 | (TO BE SET) PER JA E-MAIL; (TO BE SET) PER JA E-MAIL | |
| | 713 | 12/08/2017 | (TO BE SET); (TO BE SET) | |
| | 712 | 12/08/2017 | EVIDENTIARY HEARING 02/05/2018 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 275; 02/05/2018; 174; 9:00 AM | |
| | 711 | 12/08/2017 | > CANCEL REASON - PER JA E-MAIL; CANCEL REASON - PER JA E-MAIL | |
| | 710 | 12/08/2017 | CANCELLED EVIDENTIARY HEARING ON 12/11/2017 9:00:00 AM; CANCELLED EVIDENTIARY HEARING ON 12/11/2017 9:00:00 AM | |
| | 709 | 10/19/2017 | (TO BE SET); (TO BE SET) | |
| | 708 | 10/19/2017 | EVIDENTIARY HEARING 12/11/2017 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 275; 12/11/2017; 174; 9:00 AM | |
| | 707 | 10/19/2017 | DEFENDANT APPEARANCE WAIVED | |
| | 706 | 10/19/2017 | DEFENDANT PRESENT IN JAIL; IN JAIL | |
| | 705 | 10/19/2017 | ATTY. FOR DEF. HAMRICK, JOSEPH STEWART; 109360 | |
| | 704 | 10/19/2017 | ASST. STATE ATTY. SKINNER, DANIEL E; 62905 | |
| | 703 | 10/19/2017 | JUDGE BORELLO, MARK; 10100; JUDGE | |
| 📄 | 702 | 10/17/2017 | PER JA E-MAIL; PER JA E-MAIL | 1 |
| | 701 | 10/17/2017 | STATUS HEARING 10/19/2017 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 51; 10/19/2017; 174; 9:00 AM | |
| 📄 | 700 | 05/23/2017 | AFFIDAVIT/RETURN OF SERVICE | 2 |
| 📄 | 699 | 05/23/2017 | AFFIDAVIT/RETURN OF SERVICE | 2 |
| 📄 | 698 | 05/23/2017 | AFFIDAVIT/RETURN OF SERVICE | 3 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 697 | 05/22/2017 | AFFIDAVIT/RETURN OF SERVICE | 2 |
| | 696 | 05/16/2017 | > CANCEL REASON - PER JA E-MAIL; CANCEL REASON - PER JA E-MAIL | 1 |
| | 695 | 05/16/2017 | CANCELLED EVIDENTIARY HEARING ON 5/19/2017 9:00:00 AM; CANCELLED EVIDENTIARY HEARING ON 5/19/2017 9:00:00 AM | |
| | 694 | 05/09/2017 | DEFENDANT'S SECOND AMENDED 3.850 MOTION FOR POSTCONVICTION RELIEF | 30 |
| | 693 | 04/05/2017 | EVIDENTIARY HEARING 05/19/2017 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 275; 05/19/2017; 174; 9:00 AM | |
| | 692 | 04/05/2017 | OTHERS PRESENT: J. HAMRICK FOR R. SICHTA; OTHERS PRESENT: J. HAMRICK FOR R. SICHTA | |
| | 691 | 04/05/2017 | DEFENDANT PRESENT IN JAIL; IN JAIL | |
| | 690 | 04/05/2017 | ATTY. FOR DEF. SICHTA, RICHARD ADAM; 121084 | |
| | 689 | 04/05/2017 | ASST. STATE ATTY. SKINNER, DANIEL E; 62905 | |
| | 688 | 04/05/2017 | JUDGE BORELLO, MARK; 10100; JUDGE | |
| | 687 | 03/08/2017 | COURT ORDER FOR PRODUCTION OF MEDICAL EXAMINER RECORDS; FOR PRODUCTION OF MEDICAL EXAMINER RECORDS | 1 |
| | 686 | 03/08/2017 | 5/19/17 HEARING ON MOTION (1 TO 2 FULL DAYS); 5/19/17 HEARING ON MOTION (1 TO 2 FULL DAYS) | |
| | 685 | 03/08/2017 | STATUS CONFERENCE 04/05/2017 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 157; 04/05/2017; 174; 9:00 AM | |
| | 684 | 03/08/2017 | OTHER --- ORDER FOR PRODUCTION OF MEDICAL EXAMINER RECORDS ENTERED.; --- ORDER FOR PRODUCTION OF MEDICAL EXAMINER RECORDS ENTERED. | |
| | 683 | 03/08/2017 | OTHERS PRESENT: J. HAMRICK FOR R. SICHTA; OTHERS PRESENT: J. HAMRICK FOR R. SICHTA | |
| | 682 | 03/08/2017 | DEFENDANT PRESENT IN JAIL; IN JAIL | |
| | 681 | 03/08/2017 | ATTY. FOR DEF. SICHTA, RICHARD ADAM; 121084 | |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
| | 680 | 03/08/2017 | ASST. STATE ATTY. SKINNER, DANIEL E; 62905 | |
| | 679 | 03/08/2017 | JUDGE BORELLO, MARK; 10100; JUDGE | |
| | 678 | 02/16/2017 | STATUS CONFERENCE 03/08/2017 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 157; 03/08/2017; 174; 9:00 AM | |
| | 677 | 02/16/2017 | OTHERS PRESENT: J. HAMRICK FOR R. SICHTA; OTHERS PRESENT: J. HAMRICK FOR R. SICHTA | |
| | 676 | 02/16/2017 | DEFENDANT APPEARANCE WAIVED | |
| | 675 | 02/16/2017 | DEFENDANT PRESENT IN JAIL; IN JAIL | |
| | 674 | 02/16/2017 | ATTY. FOR DEF. SICHTA, RICHARD ADAM; 121084 | |
| | 673 | 02/16/2017 | ASST. STATE ATTY. SKINNER, DANIEL E; 62905 | |
| | 672 | 02/16/2017 | JUDGE BORELLO, MARK; 10100; JUDGE | |
| | 671 | 02/07/2017 | STATUS CONFERENCE 02/16/2017 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 157; 02/16/2017; 174; 9:00 AM | |
| | 670 | 02/07/2017 | DEFENDANT APPEARANCE WAIVED | |
| | 669 | 02/07/2017 | DEFENDANT PRESENT IN JAIL; IN JAIL | |
| | 668 | 02/07/2017 | ATTY. FOR DEF. SICHTA, RICHARD ADAM; 121084 | |
| | 667 | 02/07/2017 | ASST. STATE ATTY. SKINNER, DANIEL E; 62905 | |
| | 666 | 02/07/2017 | JUDGE BORELLO, MARK; 10100; JUDGE | |
| 📄 | 665 | 01/16/2017 | MOTION FOR LEAVE TO FILE AMENDED 3.850 MOTION | 35 |
| | 664 | 01/17/2017 | STATUS CONFERENCE 02/07/2017 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 157; 02/07/2017; 174; 9:00 AM | |
| | 663 | 01/17/2017 | OTHERS PRESENT: J. HAMRICK FOR R. SICHTA; OTHERS PRESENT: J. HAMRICK FOR R. SICHTA | |
| | 662 | 01/17/2017 | DEFENDANT APPEARANCE WAIVED | |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
| | 661 | 01/17/2017 | ATTY. FOR DEF. SICHTA, RICHARD ADAM; 121084 | |
| | 660 | 01/17/2017 | ASST. STATE ATTY. SKINNER, DANIEL E; 62905 | |
| | 659 | 01/17/2017 | JUDGE BORELLO, MARK; 10100; JUDGE | |
| | 658 | 11/01/2016 | STATUS CONFERENCE 01/17/2017 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 157; 01/17/2017; 174; 9:00 AM | |
| | 657 | 11/01/2016 | DEFENDANT APPEARANCE WAIVED | |
| | 656 | 11/01/2016 | DEFENDANT PRESENT IN JAIL; IN JAIL | |
| | 655 | 11/01/2016 | ATTY. FOR DEF. SICHTA, RICHARD ADAM; 121084 | |
| | 654 | 11/01/2016 | ASST. STATE ATTY. SKINNER, DANIEL E; 62905 | |
| | 653 | 11/01/2016 | JUDGE BORELLO, MARK; 10100; JUDGE | |
| | 652 | 09/19/2016 | STATUS CONFERENCE 11/01/2016 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 157; 11/01/2016; 174; 9:00 AM | |
| | 651 | 09/19/2016 | DEFENDANT APPEARANCE WAIVED | |
| | 650 | 09/19/2016 | DEFENDANT PRESENT IN JAIL; IN JAIL | |
| | 649 | 09/19/2016 | ATTY. FOR DEF. SICHTA, RICHARD ADAM; 121084 | |
| | 648 | 09/19/2016 | ASST. STATE ATTY. SKINNER, DANIEL E; 62905 | |
| | 647 | 09/19/2016 | JUDGE BORELLO, MARK; 10100; JUDGE | |
| | 646 | 08/22/2016 | STATUS CONFERENCE 09/19/2016 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 157; 09/19/2016; 174; 9:00 AM | |
| | 645 | 08/22/2016 | DEFENDANT APPEARANCE WAIVED | |
| | 644 | 08/22/2016 | ATTY. FOR DEF. SICHTA, RICHARD ADAM; 121084 | |
| | 643 | 08/22/2016 | ASST. STATE ATTY. SKINNER, DANIEL E; 62905 | |
| | 642 | 08/22/2016 | JUDGE BORELLO, MARK; 10100; JUDGE | |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
|  | 641 | 08/11/2016 | > CANCEL REASON -; CANCEL REASON - |  |
|  | 640 | 08/11/2016 | CANCELLED STATUS HEARING ON 8/15/2016 9:00:00 AM; CANCELLED STATUS HEARING ON 8/15/2016 9:00:00 AM |  |
| 📄 | 639 | 08/11/2016 | PER JA E-MAIL; PER JA E-MAIL | 1 |
|  | 638 | 08/11/2016 | HEARING ON MOTION (TO BE SET) 08/22/2016 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 156; 08/22/2016; 174; 9:00 AM |  |
|  | 637 | 06/27/2016 | (EVIDENTIARY HEARING); (EVIDENTIARY HEARING) |  |
|  | 636 | 06/27/2016 | STATUS HEARING 08/15/2016 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 51; 08/15/2016; 174; 9:00 AM |  |
|  | 635 | 06/27/2016 | OTHERS PRESENT: JOSEPH HAMRICK FOR S. SICHTA; OTHERS PRESENT: JOSEPH HAMRICK FOR S. SICHTA |  |
|  | 634 | 06/27/2016 | DEFENDANT PRESENT IN JAIL; IN JAIL |  |
|  | 633 | 06/27/2016 | ATTY. FOR DEF. SICHTA, RICHARD ADAM; 121084 |  |
|  | 632 | 06/27/2016 | ASST. STATE ATTY. SKINNER, DANIEL E; 62905 |  |
|  | 631 | 06/27/2016 | JUDGE BORELLO, MARK; 10100; JUDGE |  |
|  | 630 | 06/13/2016 | STATUS HEARING 06/27/2016 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 51; 06/27/2016; 174; 9:00 AM |  |
|  | 629 | 06/13/2016 | OTHERS PRESENT: M. CHARBULA FOR D. SKINNER; OTHERS PRESENT: M. CHARBULA FOR D. SKINNER |  |
|  | 628 | 06/13/2016 | DEFENDANT APPEARANCE WAIVED |  |
|  | 627 | 06/13/2016 | DEFENDANT NOT PRESENT |  |
|  | 626 | 06/13/2016 | ATTY. FOR DEF. SICHTA, RICHARD ADAM; 121084 |  |
|  | 625 | 06/13/2016 | ASST. STATE ATTY. SKINNER, DANIEL E; 62905 |  |
|  | 624 | 06/13/2016 | JUDGE BORELLO, MARK; 10100; JUDGE |  |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
|  | 623 | 05/12/2016 | > CANCEL REASON -; CANCEL REASON - |  |
|  | 622 | 05/12/2016 | CANCELLED STATUS CONFERENCE ON 5/16/2016 9:00:00 AM; CANCELLED STATUS CONFERENCE ON 5/16/2016 9:00:00 AM |  |
| 📄 | 621 | 05/12/2016 | PER JA E-MAIL; PER JA E-MAIL | 2 |
|  | 620 | 05/12/2016 | HEARING ON MOTION 06/13/2016 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 28; 06/13/2016; 174; 9:00 AM |  |
|  | 619 | 04/07/2016 | > CANCEL REASON -; CANCEL REASON - |  |
|  | 618 | 04/07/2016 | CANCELLED STATUS CONFERENCE ON 4/11/2016 9:00:00 AM; CANCELLED STATUS CONFERENCE ON 4/11/2016 9:00:00 AM |  |
| 📄 | 617 | 04/07/2016 | PER JA E-MAIL; PER JA E-MAIL | 3 |
|  | 616 | 04/07/2016 | STATUS CONFERENCE 05/16/2016 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 157; 05/16/2016; 174; 9:00 AM |  |
|  | 615 | 02/29/2016 | STATUS CONFERENCE 04/11/2016 9:00 AM - 306 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 157; 04/11/2016; 174; 9:00 AM |  |
|  | 614 | 02/29/2016 | DEFENDANT PRESENT IN JAIL; IN JAIL |  |
|  | 613 | 02/29/2016 | ATTY. FOR DEF. SICHTA, RICHARD ADAM; 121084 |  |
|  | 612 | 02/29/2016 | ASST. STATE ATTY. SKINNER, DANIEL E; 62905 |  |
|  | 611 | 02/29/2016 | JUDGE BORELLO, MARK; 10100; JUDGE |  |
|  | 610 | 01/14/2016 | STATUS CONFERENCE 02/29/2016 9:00 AM - 308 3RD FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 157; 02/29/2016; 176; 9:00 AM |  |
|  | 609 | 01/14/2016 | DEFENDANT NOT PRESENT |  |
|  | 608 | 01/14/2016 | ATTY. FOR DEF. SICHTA, SUSANNE KAYE; 135000 |  |
|  | 607 | 01/14/2016 | ASST. STATE ATTY. SKINNER, DANIEL E; 62905 |  |
|  | 606 | 01/14/2016 | JUDGE BORELLO, MARK; 10100; JUDGE |  |

13

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 605 | 12/15/2015 | STATUS HEARING 01/14/2016 9:00 AM - 605 6TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 51; 01/14/2016; 225; 9:00 AM | |
| | 604 | 12/15/2015 | DEFENDANT PRESENT IN JAIL; IN JAIL | |
| | 603 | 12/15/2015 | ATTY. FOR DEF. SICHTA, SUSANNE KAYE; 135000 | |
| | 602 | 12/15/2015 | ASST. STATE ATTY. SKINNER, DANIEL E; 62905 | |
| | 601 | 12/15/2015 | JUDGE COOPER, MALLORY; 125; JUDGE | |
| | 600 | 10/14/2015 | STATUS HEARING 12/15/2015 9:00 AM - 605 6TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 51; 12/15/2015; 225; 9:00 AM | |
| | 599 | 10/14/2015 | DEFENDANT PRESENT IN JAIL; IN JAIL | |
| | 598 | 10/14/2015 | ATTY. FOR DEF. SICHTA, SUSANNE KAYE; 135000 | |
| | 597 | 10/14/2015 | ASST. STATE ATTY. SKINNER, DANIEL E; 62905 | |
| | 596 | 10/14/2015 | JUDGE COOPER, MALLORY; 125; JUDGE | |
| | 595 | 10/06/2015 | > CANCEL REASON -; CANCEL REASON - | |
| | 594 | 10/06/2015 | CANCELLED STATUS HEARING ON 10/7/2015 9:00:00 AM; CANCELLED STATUS HEARING ON 10/7/2015 9:00:00 AM | |
| 📄 | 593 | 10/06/2015 | 3.850// PER JA E-MAIL; 3.850// PER JA E-MAIL | 1 |
| | 592 | 10/06/2015 | STATUS HEARING 10/14/2015 9:00 AM - 605 6TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 51; 10/14/2015; 225; 9:00 AM | |
| | 591 | 09/30/2015 | > CANCEL REASON -; CANCEL REASON - | |
| | 590 | 09/30/2015 | CANCELLED STATUS HEARING ON 10/1/2015 9:00:00 AM; CANCELLED STATUS HEARING ON 10/1/2015 9:00:00 AM | |
| 📄 | 589 | 09/30/2015 | 3.850// PER JA E-MAIL; 3.850// PER JA E-MAIL | 1 |
| | 588 | 09/30/2015 | STATUS HEARING 10/07/2015 9:00 AM - 605 6TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 51; 10/07/2015; 225; 9:00 AM | |

14

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| 📄 | 587 | 09/28/2015 | NOTICE OF DISCOVERY | 1 |
| 📄 | 586 | 09/28/2015 | MOTION FOR STATEMENT OF PARTICULARS | 1 |
| 📄 | 585 | 08/20/2015 | NOTICE OF APPEARANCE | 1 |
| | 584 | 08/17/2015 | 3.850; 3.850 | |
| | 583 | 08/17/2015 | STATUS HEARING 10/01/2015 9:00 AM - 605 6TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 51; 10/01/2015; 225; 9:00 AM | |
| | 582 | 08/17/2015 | OTHERS PRESENT: ASA: B. MERENESS FOR D. SKINNER; OTHERS PRESENT: ASA: B. MERENESS FOR D. SKINNER | |
| | 581 | 08/17/2015 | DEFENDANT PRESENT IN JAIL; IN JAIL | |
| | 580 | 08/17/2015 | ATTY. FOR DEF. SICHTA, SUSANNE KAYE; 135000 | |
| | 579 | 08/17/2015 | ASST. STATE ATTY. SKINNER, DANIEL E; 62905 | |
| | 578 | 08/17/2015 | JUDGE COOPER, MALLORY; 125; JUDGE | |
| | 577 | 08/14/2015 | > CANCEL REASON -; CANCEL REASON - | |
| | 576 | 08/14/2015 | CANCELLED STATUS HEARING ON 8/19/2015 9:00:00 AM; CANCELLED STATUS HEARING ON 8/19/2015 9:00:00 AM | |
| 📄 | 575 | 08/14/2015 | 3.850: AND NOTICE OF APPEARANCE, PER JA E-MAIL; 3.850: AND NOTICE OF APPEARANCE, PER JA E-MAIL | 1 |
| | 574 | 08/14/2015 | STATUS HEARING 08/17/2015 9:00 AM - 605 6TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 51; 08/17/2015; 225; 9:00 AM | |
| | 573 | 08/13/2015 | > CANCEL REASON - PER JUDGE; CANCEL REASON - PER JUDGE | |
| | 572 | 08/13/2015 | CANCELLED HEARING ON 3.850 MOTION ON 8/14/2015 9:00:00 AM; CANCELLED HEARING ON 3.850 MOTION ON 8/14/2015 9:00:00 AM | |
| | 571 | 08/13/2015 | 3.850; 3.850 | |
| | 570 | 08/13/2015 | STATUS HEARING 08/19/2015 9:00 AM - 605 6TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 51; 08/19/2015; 225; 9:00 AM | |

15

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
|  | 569 | 04/30/2015 | @ 10:00 AM; @ 10:00 AM |  |
|  | 568 | 04/30/2015 | HEARING ON 3.850 MOTION 08/14/2015 9:00 AM - 605 6TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 120; 08/14/2015; 225; 9:00 AM |  |
|  | 567 | 04/30/2015 | > DEFENSE ATTORNEY APPEARED BY TELEPHONE; DEFENSE ATTORNEY APPEARED BY TELEPHONE |  |
|  | 566 | 04/30/2015 | DEFENDANT PRESENT IN JAIL; IN JAIL |  |
|  | 565 | 04/30/2015 | ATTY. FOR DEF. DALEY, BERNARD F; 79037 |  |
|  | 564 | 04/30/2015 | ASST. STATE ATTY. SKINNER, DANIEL E; 41069 |  |
|  | 563 | 04/30/2015 | JUDGE COOPER, MALLORY; 125; JUDGE |  |
|  | 562 | 04/13/2015 | > CANCEL REASON - PER JA PHONE CALL PRIOR TO COURT; CANCEL REASON - PER JA PHONE CALL PRIOR TO COURT |  |
|  | 561 | 04/13/2015 | CANCELLED HEARING ON MOTION (TO BE SET) ON 4/13/2015 9:00:00 AM; CANCELLED HEARING ON MOTION (TO BE SET) ON 4/13/2015 9:00:00 AM |  |
|  | 560 | 04/13/2015 | STATUS HEARING 04/30/2015 9:00 AM - 605 6TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 51; 04/30/2015; 225; 9:00 AM |  |
| 📄 | 559 | 03/05/2015 | > CANCEL REASON - PER EMAIL; CANCEL REASON - PER EMAIL | 1 |
|  | 558 | 03/05/2015 | CANCELLED HEARING ON 3.850 MOTION ON 3/9/2015 9:00:00 AM; CANCELLED HEARING ON 3.850 MOTION ON 3/9/2015 9:00:00 AM |  |
|  | 557 | 03/05/2015 | ( POSSIBLE DTC/HOM 04/17/15 AT 10:30); ( POSSIBLE DTC/HOM 04/17/15 AT 10:30) |  |
|  | 556 | 03/05/2015 | HEARING ON MOTION (TO BE SET) 04/13/2015 9:00 AM - 605 6TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 156; 04/13/2015; 225; 9:00 AM |  |
|  | 555 | 11/24/2014 | TBS; TBS |  |
|  | 554 | 11/24/2014 | HEARING ON 3.850 MOTION 03/09/2015 9:00 AM - 605 6TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 120; 03/09/2015; 225; 9:00 AM |  |
|  | 553 | 11/24/2014 | DEFENDANT NOT PRESENT - FSP; - FSP |  |

16

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
|  | 552 | 11/24/2014 | > TELEPHONICALLY; TELEPHONICALLY |  |
|  | 551 | 11/24/2014 | ATTY. FOR DEF. DALEY, BERNARD F; 79037 |  |
|  | 550 | 11/24/2014 | ASST. STATE ATTY. SKINNER, DANIEL E; 41069 |  |
|  | 549 | 11/24/2014 | JUDGE COOPER, MALLORY; 125; JUDGE |  |
|  | 548 | 09/09/2014 | @ 1:30; @ 1:30 |  |
|  | 547 | 09/09/2014 | HEARING ON 3.850 MOTION 11/24/2014 9:00 AM - 605 6TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 120; 11/24/2014; 225; 9:00 AM |  |
|  | 546 | 09/09/2014 | DEFENDANT PRESENT IN JAIL; IN JAIL |  |
|  | 545 | 09/09/2014 | > TELEPHONICALLY; TELEPHONICALLY |  |
|  | 544 | 09/09/2014 | ATTY. FOR DEF. DALEY, BERNARD F; 79037 |  |
|  | 543 | 09/09/2014 | ASST. STATE ATTY. SKINNER, DANIEL E; 41069 |  |
|  | 542 | 09/09/2014 | JUDGE COOPER, MALLORY; 125 |  |
|  | 541 | 09/02/2014 | STATUS HEARING 09/09/2014 9:00 AM - 605 6TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 51; 09/09/2014; 225; 9:00 AM |  |
|  | 540 | 09/02/2014 | ATTORNEY NOT PRESENT; ATTORNEY NOT PRESENT |  |
|  | 539 | 09/02/2014 | DEFENDANT NOT PRESENT |  |
|  | 538 | 09/02/2014 | > ATTORNEY NOT PRESENT; Attorney Not Present |  |
|  | 537 | 09/02/2014 | ATTY. FOR DEF. DALEY, BERNARD F; 79037 |  |
|  | 536 | 09/02/2014 | ASST. STATE ATTY. SKINNER, DANIEL E; 41069 |  |
|  | 535 | 09/02/2014 | JUDGE COOPER, MALLORY; 125 |  |
|  | 534 | 08/07/2014 | HEARING ON 3.850 MOTION 09/02/2014 9:00 AM - 605 6TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 120; 09/02/2014; 225; 9:00 AM |  |
|  | 533 | 08/07/2014 | TBS; TBS |  |

17

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
| | 532 | 08/07/2014 | DEFENDANT NOT PRESENT | |
| | 531 | 08/07/2014 | > ATTY NOT PRESENT; ATTY NOT PRESENT | |
| | 530 | 08/07/2014 | ATTY. FOR DEF. DALEY, BERNARD F; 79037 | |
| | 529 | 08/07/2014 | ASST. STATE ATTY. SKINNER, DANIEL E; 41069 | |
| | 528 | 08/07/2014 | JUDGE COOPER, MALLORY; 125 | |
| 📄 | 527 | 07/23/2014 | > CANCEL REASON - PER EMAIL; CANCEL REASON - PER EMAIL | 1 |
| | 526 | 07/23/2014 | CANCELLED HEARING ON MOTION (TO BE SET) ON 7/28/2014 9:00:00 AM; CANCELLED HEARING ON MOTION (TO BE SET) ON 7/28/2014 9:00:00 AM | |
| | 525 | 07/23/2014 | STATUS HEARING 08/07/2014 9:00 AM - 605 6TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 51; 08/07/2014; 225; 9:00 AM | |
| | 524 | 05/14/2014 | (TUES); (TUES) | |
| | 523 | 05/14/2014 | HEARING ON MOTION (TO BE SET) 07/28/2014 9:00 AM - 605 6TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 156; 07/28/2014; 225; 9:00 AM | |
| | 522 | 05/14/2014 | > FSP; FSP | |
| | 521 | 05/14/2014 | DEFENDANT NOT PRESENT | |
| | 520 | 05/14/2014 | > TELEPHONICALLY; TELEPHONICALLY | |
| | 519 | 05/14/2014 | ATTY. FOR DEF. DALEY, BERNARD F; 79037 | |
| | 518 | 05/14/2014 | ASST. STATE ATTY. SKINNER, DANIEL E; 41069 | |
| | 517 | 05/14/2014 | JUDGE COOPER, MALLORY; 125 | |
| | 516 | 05/12/2014 | STATUS HEARING 05/14/2014 9:00 AM - 605 6TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 51; 05/14/2014; 225; 9:00 AM | |
| | 515 | 05/12/2014 | DEFENDANT NOT PRESENT | |
| | 514 | 05/12/2014 | > ATTORNEY NOT PRESENT; Attorney Not Present | |
| | 513 | 05/12/2014 | ATTY. FOR DEF. DALEY, BERNARD F; 79037 | |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 512 | 05/12/2014 | ASST. STATE ATTY. SKINNER, DANIEL E; 41069 | |
| | 511 | 05/12/2014 | JUDGE COOPER, MALLORY; 125 | |
| 📄 | 510 | 04/28/2014 | > CANCEL REASON - PER EMAIL; CANCEL REASON - PER EMAIL | 1 |
| | 509 | 04/28/2014 | CANCELLED HEARING ON MOTION ON 5/2/2014 9:00:00 AM; CANCELLED HEARING ON MOTION ON 5/2/2014 9:00:00 AM | |
| | 508 | 04/28/2014 | TBS // PER EMAIL; TBS // PER EMAIL | |
| | 507 | 04/28/2014 | HEARING ON MOTION 05/12/2014 9:00 AM - 605 6TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 28; 05/12/2014; 225; 9:00 AM | |
| | 506 | 01/27/2014 | HEARING ON MOTION 05/02/2014 9:00 AM - 605 6TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 28; 05/02/2014; 225; 9:00 AM | |
| | 505 | 01/27/2014 | > FSP; FSP | |
| | 504 | 01/27/2014 | DEFENDANT NOT PRESENT | |
| | 503 | 01/27/2014 | > TELEPHONICALLY; TELEPHONICALLY | |
| | 502 | 01/27/2014 | ATTY. FOR DEF. DALEY, BERNARD F; 79037 | |
| | 501 | 01/27/2014 | ASST. STATE ATTY. SKINNER, DANIEL E; 62905 | |
| | 500 | 01/27/2014 | JUDGE COOPER, MALLORY; 125 | |
| 📄 | 499 | 10/31/2013 | > CANCEL REASON - PER EMAIL; CANCEL REASON - PER EMAIL | 1 |
| | 498 | 10/31/2013 | CANCELLED HEARING ON 3.850 MOTION ON 11/4/2013 9:00:00 AM; CANCELLED HEARING ON 3.850 MOTION ON 11/4/2013 9:00:00 AM | |
| | 497 | 10/31/2013 | PREV SET FOR 11/4/13; PREV SET FOR 11/4/13 | |
| | 496 | 10/31/2013 | STATUS HEARING 01/27/2014 9:00 AM - 605 6TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 51; 01/27/2014; 225; 9:00 AM | |
| | 495 | 08/26/2013 | TBS; TBS | |

19

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 494 | 08/26/2013 | HEARING ON 3.850 MOTION 11/04/2013 9:00 AM - 605 6TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 120; 11/04/2013; 225; 9:00 AM | |
| | 493 | 08/26/2013 | DEFENDANT NOT PRESENT | |
| | 492 | 08/26/2013 | > ATTORNEY NOT PRESENT; Attorney Not Present | |
| | 491 | 08/26/2013 | ATTY. FOR DEF. DALEY, BERNARD F JR; 79037 | |
| | 490 | 08/26/2013 | ASST. STATE ATTY. SKINNER, DANIEL E; 62905 | |
| | 489 | 08/26/2013 | JUDGE COOPER, MALLORY; 125 | |
| | 488 | 05/09/2013 | > CANCEL REASON - PER EMAIL JA; CANCEL REASON - PER EMAIL JA | |
| | 487 | 05/09/2013 | CANCELLED HEARING ON MOTION ON 5/13/2013 9:00:00 AM; CANCELLED HEARING ON MOTION ON 5/13/2013 9:00:00 AM | |
| | 486 | 05/09/2013 | TBS- PER EMAIL JA; TBS- PER EMAIL JA | |
| | 485 | 05/09/2013 | HEARING ON 3.850 MOTION 08/26/2013 9:00 AM - 605 6TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 120; 08/26/2013; 225; 9:00 AM | |
| | 484 | 02/27/2013 | > CANCEL REASON - PER EMAIL J.A.; CANCEL REASON - PER EMAIL J.A. | |
| | 483 | 02/27/2013 | CANCELLED HEARING ON 3.850 MOTION ON 3/11/2013 9:00:00 AM; CANCELLED HEARING ON 3.850 MOTION ON 3/11/2013 9:00:00 AM | |
| | 482 | 02/27/2013 | TBS // PREV SET FOR 3/11/13; TBS // PREV SET FOR 3/11/13 | |
| | 481 | 02/27/2013 | HEARING ON MOTION 05/13/2013 9:00 AM - 605 6TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 28; 05/13/2013; 225; 9:00 AM | |
| 📄 | 480 | 11/26/2012 | RECEIPT FOR CIVIL PROCESS, JAIL, WARRANTS | 1 |
| | 479 | 11/26/2012 | > & NOTICE OF HEARING; & NOTICE OF HEARING | |
| 📄 | 478 | 11/26/2012 | ORDER TO TRANSPORT | 2 |
| | 477 | 11/16/2012 | > CANCEL REASON -; CANCEL REASON - | |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 476 | 11/16/2012 | CANCELLED HEARING ON 3.850 MOTION ON 2/19/2013 9:00:00 AM; CANCELLED HEARING ON 3.850 MOTION ON 2/19/2013 9:00:00 AM | |
| 📄 | 475 | 11/16/2012 | (TBS)//PER EMAIL MEMO; (TBS)//PER EMAIL MEMO | 1 |
| | 474 | 11/16/2012 | HEARING ON 3.850 MOTION 03/11/2013 9:00 AM - 605 6TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 120; 03/11/2013; 225; 9:00 AM | |
| | 473 | 11/13/2012 | TBS; TBS | |
| | 472 | 11/13/2012 | HEARING ON 3.850 MOTION 02/19/2013 9:00 AM - 408 4TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 120; 02/19/2013; 188; 9:00 AM | |
| | 471 | 11/13/2012 | OTHERS PRESENT: MR. DALEY BY TELEPHONE; OTHERS PRESENT: MR. DALEY BY TELEPHONE | |
| | 470 | 11/13/2012 | DEFENDANT APPEARANCE WAIVED | |
| | 469 | 11/13/2012 | ATTY. FOR DEF. DALEY, BERNARD F JR; 79037 | |
| | 468 | 11/13/2012 | ASST. STATE ATTY. SKINNER, DANIEL E; 41069 | |
| | 467 | 11/13/2012 | JUDGE COOPER, MALLORY; 125 | |
| 📄 | 466 | 08/13/2012 | ORDER STRIKING ORDER TO TRANSPORT; STRIKING ORDER TO TRANSPORT | 1 |
| | 465 | 08/07/2012 | > CANCEL REASON - PER EMAIL FROM JA OF 8/7/12; CANCEL REASON - PER EMAIL FROM JA OF 8/7/12 | |
| | 464 | 08/07/2012 | CANCELLED HEARING ON 3.850 MOTION ON 8/27/2012 9:00:00 AM; CANCELLED HEARING ON 3.850 MOTION ON 8/27/2012 9:00:00 AM | |
| | 463 | 08/07/2012 | SH; SH | |
| | 462 | 08/07/2012 | HEARING ON 3.850 MOTION 11/13/2012 9:00 AM - 408 4TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 120; 11/13/2012; 188; 9:00 AM | |
| 📄 | 461 | 05/16/2012 | RECEIPT FOR CIVIL PROCESS, JAIL, WARRANTS | 1 |
| 📄 | 460 | 05/15/2012 | ORDER TO TRANSPORT | 2 |
| | 459 | 05/14/2012 | > CANCEL REASON - PER EMAIL MEMO; CANCEL REASON - PER EMAIL MEMO | |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 458 | 05/14/2012 | CANCELLED HEARING ON 3.850 MOTION ON 6/11/2012 9:00:00 AM; CANCELLED HEARING ON 3.850 MOTION ON 6/11/2012 9:00:00 AM | |
| 📄 | 457 | 05/14/2012 | PER EMAIL MEMO; PER EMAIL MEMO | 1 |
| | 456 | 05/14/2012 | HEARING ON 3.850 MOTION 08/27/2012 9:00 AM - 408 4TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 120; 08/27/2012; 188; 9:00 AM | |
| | 455 | 01/23/2012 | TBS; TBS | |
| | 454 | 01/23/2012 | HEARING ON 3.850 MOTION 06/11/2012 9:00 AM - 408 4TH FLOOR, 501 W ADAMS ST JACKSONVILLE FL 32202; 120; 06/11/2012; 188; 9:00 AM | |
| | 453 | 01/23/2012 | OTHERS PRESENT: MR. DALEY BY PHONE; OTHERS PRESENT: MR. DALEY BY PHONE | |
| | 452 | 01/23/2012 | DEFENDANT NOT PRESENT | |
| | 451 | 01/23/2012 | ATTY. FOR DEF. DALEY, BERNARD F; 79037 | |
| | 450 | 01/23/2012 | ASST. STATE ATTY. SKINNER, DANIEL E; 41069 | |
| | 449 | 01/23/2012 | JUDGE COOPER, MALLORY; 125 | |
| | 448 | 12/21/2011 | > 1D05-3139 RECORD DESTROYED; 1D05-3139 Record Destroyed | |
| | 447 | 11/07/2011 | > CANCEL REASON -; CANCEL REASON - | |
| | 446 | 11/07/2011 | CANCELLED HEARING ON 3.850 MOTION ON 11/21/2011 9:00:00 AM; CANCELLED HEARING ON 3.850 MOTION ON 11/21/2011 9:00:00 AM | |
| 📄 | 445 | 11/07/2011 | PER JA (EMAIL); PER JA (EMAIL) | 1 |
| | 444 | 11/07/2011 | STATUS HEARING 01/23/2012 9:00 AM - 4 330 E BAY ST (CIRCUIT); 51; 01/23/2012; 4; 9:00 AM | |
| | 443 | 08/31/2011 | @ 1:30PM; @ 1:30PM | |
| | 442 | 08/31/2011 | @ 1:30PM; @ 1:30PM | |
| | 441 | 08/31/2011 | HEARING ON 3.850 MOTION 11/21/2011 9:00 AM - 4 330 E BAY ST (CIRCUIT); 120; 11/21/2011; 4; 9:00 AM | |
| | 440 | 08/31/2011 | DEFENDANT NOT PRESENT | |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
|  | 439 | 08/31/2011 | ATTY. FOR DEF. DALEY JR., BERNARD F.; 79037 |  |
|  | 438 | 08/31/2011 | ASST. STATE ATTY. SKINNER, DANIEL E.; 41069 |  |
|  | 437 | 08/31/2011 | JUDGE COOPER, MALLORY; 125 |  |
|  | 436 | 08/09/2011 | STATUS HEARING 08/31/2011 9:00 AM - 4 330 E BAY ST (CIRCUIT); 51; 08/31/2011; 4; 9:00 AM |  |
|  | 435 | 08/09/2011 | DEFENDANT NOT PRESENT |  |
|  | 434 | 08/09/2011 | ATTY. FOR DEF. DALEY JR., BERNARD F.; 79037 |  |
|  | 433 | 08/09/2011 | ASST. STATE ATTY. SKINNER, DANIEL E.; 41069 |  |
|  | 432 | 08/09/2011 | JUDGE COOPER, MALLORY; 125 |  |
|  | 431 | 07/05/2011 | STATUS HEARING 08/09/2011 9:00 AM - 4 330 E BAY ST (CIRCUIT); 51; 08/09/2011; 4; 9:00 AM |  |
|  | 430 | 07/05/2011 | DEFENDANT NOT PRESENT |  |
|  | 429 | 07/05/2011 | ATTY. FOR DEF. DALEY JR., BERNARD F.; 79037 |  |
|  | 428 | 07/05/2011 | ASST. STATE ATTY. SKINNER, DANIEL E.; 41069 |  |
|  | 427 | 07/05/2011 | JUDGE COOPER, MALLORY; 125 |  |
| 📄 | 426 | 06/27/2011 | DEFENDANT'S AMENDED MOTION TO VACATE JUDGMENT AND SENTENCE AND TO GRANT A NEW TRIAL, AND DEMAND FOR EVIDENTIARY HEARING; Defendant's Amended Motion To Vacate Judgment And Sentence And To Grant A New Trial, And Demand For Evidentiary Hearing | 34 |
|  | 425 | 05/04/2011 | STATUS HEARING 07/05/2011 9:00 AM - 4 330 E BAY ST (CIRCUIT); 51; 07/05/2011; 4; 9:00 AM |  |
|  | 424 | 05/04/2011 | DEFENDANT NOT PRESENT |  |
|  | 423 | 05/04/2011 | ATTY. FOR DEF. DALEY JR., BERNARD F.; 79037 |  |
|  | 422 | 05/04/2011 | ASST. STATE ATTY. SKINNER, DANIEL E.; 41069 |  |
|  | 421 | 05/04/2011 | JURY TRIAL HELD |  |
|  | 420 | 05/04/2011 | JUDGE COOPER, MALLORY; 125 |  |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
|  | 419 | 04/15/2011 | PER JA (EMAIL); PER JA (EMAIL) | 1 |
|  | 418 | 04/15/2011 | STATUS HEARING 05/04/2011 9:00 AM - 4 330 E BAY ST (CIRCUIT); 51; 05/04/2011; 4; 9:00 AM |  |
|  | 417 | 04/04/2011 | MANDATE FROM APPELLATE COURT REVERSED AND REMANDED 1D10-6211 BOOK 15561 PAGE 1404-1408; Reversed And Remanded 1D10-6211 | 5 |
|  | 416 | 11/29/2010 | DCA ACKNOWLEDGMENT RECEIPT 1D10-6211; 1D10-6211 | 1 |
|  | 415 | 11/23/2010 | RECORD ON APPEAL E-FILED TO DCA 3.850; 3.850 |  |
|  | 414 | 11/23/2010 | INDEX & RECORD OF APPEAL (3.850), ONE VOLUME; (3.850), One Volume | 116 |
|  | 413 | 11/19/2010 | DIRECTIONS TO CLERK | 2 |
|  | 412 | 11/18/2010 | NOTICE OF APPEAL (IN MANDATE FORM) BK 15432 PAGES 2214-2216; (In Mandate Form) Bk 15432 Pages 2214-2216 | 3 |
|  | 411 | 11/18/2010 | MANDATE FROM APPELLATE COURT 1D10-3786 GRANTING PETITION FOR BELATED APPEALBK 15432 PAGES 2214-2216 BOOK 15432 PAGE 2214-2216; 1D10-3786 Granting Petition For Belated Appealbk 15432 Pages 2214-2216 | 3 |
|  | 410 | 11/01/2010 | OPINION GRANTED 1D09-3786; Granted 1D09-3786 | 2 |
|  | 409 | 10/29/2010 | OPINION FILES - PETITION FOR BELATED APPEAL; OPINION FILES - PETITION FOR BELATED APPEAL | 2 |
|  | 408 | 09/17/2010 | SPECIAL MASTER'S REPORT AND RECOMMENDATION ON PETITIONER'S AMENDED PETITION FOR BELATED APPEAL 1D09-3786; Special Master's Report And Recommendation On Petitioner's Amended Petition For Belated Appeal 1D09-3786 | 6 |
|  | 407 | 08/12/2010 | STATE'S RESPONSE TO ORDER DIRECTING STATE ATTORNEY TO SHOW CAUSE WHY PETITION FOR BELATED APPEAL SHOULD NOT BE GRANTED; State's Response To Order Directing State Attorney To Show Cause Why Petition For Belated Appeal Should Not Be Granted | 3 |
|  | 406 | 08/11/2010 | AMENDED ORDER APPOINTING SPECIAL MASTER AND ORDER DIRECTING STATE ATTORNEY TO SHOW CAUSE WHY AMENDED PETITION FOR BELATED APPEAL SHOULD NOT BE GRANTED (DCA STYLED) 1D109-3786; Amended Order Appointing Special Master And Order Directing State Attorney To Sh | 11 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 405 | 08/02/2010 | ORDER APPOINTING SPECIAL MASTER AND ORDER DIRECTING STATE ATTORNEY TO SHOW CAUSE WHY PETITIONFOR BELATED APPEAL SHOULD NOT BE GRANTED (DCA STYLED) 1D09-3786; Order Appointing Special Master And Order Directing State Attorney To Show Cause Why Petitionfor | 4 |
| | 404 | 07/28/2010 | DCA ORDER RELINQUISHING JURISDICTION FOR 60 DAYS AND DIRECTING THE CHIEF JUDGE TO REAPPOINT THE SPECIAL MASTER AND TO DIRECT THEM TO ISSUE AN ORDER TO SHOW CAUSE, 1D09-3786; Relinquishing Jurisdiction For 60 Days And Directing The Chief Judge To Reappoint | 32 |
| | 403 | 02/26/2010 | DCA ORDER GRANTING PETITIONER'S MOTION FOR EXTENSION OF TIME FILED FEBRUARY 22, 2010 1D09-3786; Granting Petitioner's Motion For Extension Of Time Filed February 22, 2010 1D09-3786 | 1 |
| | 402 | 02/12/2010 | SPECIAL MASTER'S REPORT AND RECOMMENDATION ON PETITIONER'S PETITION FOR BELATED APPEAL 1D09-3786; Special Master's Report And Recommendation On Petitioner's Petition For Belated Appeal 1D09-3786 | 10 |
| | 401 | 02/09/2010 | CLERKS MEMO OF TRIAL | 1 |
| | 400 | 02/09/2010 | ORDER TO BE ENTERED; Order To Be Entered | |
| | 399 | 02/09/2010 | ARGUMENTS; Arguments | |
| | 398 | 02/09/2010 | EVIDENTIARY HEARING HELD IN FULL; Evidentiary Hearing Held In Full | |
| | 397 | 02/09/2010 | ATTY. FOR DEF. DALEY JR., BERNARD F.; 79037 | |
| | 396 | 02/09/2010 | ASST. STATE ATTY. SKINNER, DANIEL E.; 41069 | |
| | 395 | 01/28/2010 | RECEIPT FROM WARRANTS; Receipt From Warrants | 1 |
| | 394 | 01/27/2010 | TO BE HEARD BY SPECIAL MASTER FOR EVIDENTIARY HEARING; TO BE HEARD BY SPECIAL MASTER FOR EVIDENTIARY HEARING | |
| | 393 | 01/27/2010 | EVIDENTIARY HEARING 02/09/2010 2:00 PM - 59 FIFTH FLOOR COURTHOUSE COURT ROOM 9; 275; 02/09/2010; 59; 2:00 PM | |
| | 392 | 01/27/2010 | ORDER SETTING EVIDENTIARY HEARING AND ORDER TO TRANSPORT; Order Setting Evidentiary Hearing And Order To Transport | 3 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
|  | 391 | 01/08/2010 | ORDER APPOINTING SPECIAL MASTER AND ORDER DIRECTING STATE ATTORNEY TO SHOW CAUSE WHY PETITION FOR BELATED APPEAL SHOULD NOT BE GRANTED 1D09-3786; Appointing Special Master And Order Directing State Attorney To Show Cause Why Petition For Belated Appeal Sh | 46 |
|  | 390 | 12/18/2009 | DCA ORDER PETITION SEEKING BELATED APPEAL DCA STYLED; Petition Seeking Belated Appeal Dca Styled | 44 |
|  | 389 | 04/20/2009 | ORDER DENYING MOT. TO VACATE JUDG. AND SENT. | 16 |
|  | 388 | 04/07/2009 | ORDER DENYING DEFENDANT'S MOTION TO REQUEST TO STAY OR ENLARGE THE TWO YEAR TIME PERIOD FOR FILING HIS MOTION FOR POST-CONVICTION RELIEF; Denying Defendant's Motion To Request To Stay Or Enlarge The Two Year Time Period For Filing His Motion For Post-Convi | 3 |
|  | 387 | 03/23/2009 | MOT. TO VACATE JUDG. & SENT. (RULE 3.850) | 30 |
|  | 386 | 01/13/2009 | DEFENDANT'S SUPPLEMENT & ADDENDUM TO PENDING MOTION TO ENLARGE THE TWO YEAR TIME PERIOD FOR FILING RULE 3.850 MOTION; Defendant's Supplement & Addendum To Pending Motion To Enlarge The Two Year Time Period For Filing Rule 3.850 Motion | 4 |
|  | 385 | 12/26/2008 | > AND REQUEST TO STAY OR ENLARGE THE TWO YEAR TIME PERIOD FOR FILING HIS MOTION FOR POST-CONVICTION RELIEF; And Request To Stay Or Enlarge The Two Year Time Period For Filing His Motion For Post-Conviction Relief | 5 |
|  | 384 | 12/26/2008 | NOTICE OF PENDING MOTION TO RECALL MANDATE IN THE FIRST DISTRICT COURT OF APPEAL; Of Pending Motion To Recall Mandate In The First District Court Of Appeal |  |
|  | 383 | 09/16/2008 | ROA RETURNED FROM DCA APPEAL NO. 1D08-246 (3.850) , TWO VOLUMES STORED IN BOX 1112; Appeal No. 1D08-246 (3.850) , Two Volumes; Stored In Box 1112 | 144 |
|  | 382 | 08/14/2008 | MANDATE FROM APPELLATE COURT AFFIRMED BOOK 14608 PAGE 727-728; Affirmed | 2 |
|  | 381 | 06/23/2008 | INQ FROM DEF; Inq From Def | 2 |
|  | 380 | 06/03/2008 | CASE FEES PAID: $10.50 ON RECEIPT NUMBER 343369; CASE FEES PAID: $10.50 ON RECEIPT NUMBER 343369 |  |
|  | 379 | 04/25/2008 | INQ FROM DEF MOTHER; INQ FROM DEF MOTHER | 1 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 378 | 02/25/2008 | DOCKETING STATEMENT AND NOTICE OF APPEARANCE OF COUNSEL; DOCKETING STATEMENT AND NOTICE OF APPEARANCE OF COUNSEL | 4 |
| | 377 | 01/22/2008 | ACK LETTER(STYLED DCA); ACK LETTER(STYLED DCA) | 1 |
| | 376 | 01/16/2008 | NOTICE OF APPEAL | 1 |
| | 375 | 01/11/2008 | NOTICE OF APPEAL NOTICE OF APPEAL; NOTICE OF APPEAL | 1 |
| | 374 | 12/26/2007 | ORDER DENYING MOTION FOR REHEARING; ORDER DENYING MOTION FOR REHEARING | 2 |
| | 373 | 12/21/2007 | ORDER DENYING MOTION FOR REHEARING; ORDER DENYING MOTION FOR REHEARING | 2 |
| | 372 | 12/21/2007 | ORDER DENYING MOTION TO DISMISS; ORDER DENYING MOTION TO DISMISS | 4 |
| | 371 | 12/13/2007 | NOTICE OF APPEAL | 4 |
| | 370 | 12/10/2007 | MOTION FOR REHEARING/ RECONSIDERATION DUE TO UNUSUAL CIRCUMSTANCES; MOTION FOR REHEARING/ RECONSIDERATION DUE TO UNUSUAL CIRCUMSTANCES | 8 |
| | 369 | 12/05/2007 | MOT. TO DISMISS WITHOUT PREJUDICE; TO DISMISS WITHOUT PREJUDICE | 2 |
| | 368 | 11/26/2007 | ORDER DENYING MOT. TO VACATE JUDG. AND SENT. | 2 |
| | 367 | 11/08/2007 | MOT. TO VACATE JUDG. & SENT. (RULE 3.850) | 50 |
| | 366 | 11/08/2007 | LETTER FROM DEFENDANT; LETTER FROM DEFENDANT | 1 |
| | 365 | 02/01/2007 | IN BOX 899; IN BOX 899 | |
| | 364 | 02/01/2007 | RETURNED FROM DCA AND STORED; RETURNED FROM DCA AND STORED | |
| | 363 | 02/01/2007 | ROA 1D05-3139 (9.200) 11 VOL.; ROA 1D05-3139 (9.200) 11 VOL. | 1611 |
| | 362 | 12/29/2006 | BK 13728 PG 301; BK 13728 PG 301 | |
| | 361 | 12/29/2006 | MANDATE FROM APPELLATE COURT A; A | 4 |
| | 360 | 11/03/2006 | OPINION FILE; OPINION FILE | |
| | 359 | 08/22/2005 | DESIG. OF PUB. DEF. OF 2ND JUD. CIRCUIT TO HANDLE APPEAL | 1 |
| | 358 | 06/24/2005 | NOTICE OF APPEARANCE; NOTICE OF APPEARANCE | 1 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 357 | 06/24/2005 | RECORDING NUMBER 05233578_____; 05233578_____ | |
| | 356 | 06/24/2005 | JUDGMENT & RESTITUTION ORDER BOOK 12573 PAGE 1144; 12573; 1144 | |
| | 355 | 06/24/2005 | RECORDING NUMBER 05233579_____; 05233579_____ | |
| | 354 | 06/24/2005 | JUDGMENT & RESTITUTION ORDER BOOK 12573 PAGE 1146; 12573; 1146 | |
| | 353 | 06/24/2005 | RECORDING NUMBER 05233582_____; 05233582_____ | |
| | 352 | 06/24/2005 | JUDGMENT & SENTENCE RECORDED BOOK 12573 PAGE 1152; 12573; 1152 | |
| | 351 | 06/24/2005 | RECORDING NUMBER 05233580_____; 05233580_____ | |
| | 350 | 06/24/2005 | JUDGMENT & RESTITUTION ORDER BOOK 12573 PAGE 1148; 12573; 1148 | |
| | 349 | 06/24/2005 | (9.200); (9.200) | |
| | 348 | 06/24/2005 | NOTICE OF APPEAL | 1 |
| | 347 | 06/24/2005 | STATEMENT OF JUDICIAL ACTS TO BE REVIEWED | 1 |
| | 346 | 06/24/2005 | DESIGNATION TO COURT REPORTER | 3 |
| | 345 | 06/24/2005 | NOTICE OF APPEARANCE | 1 |
| | 344 | 06/20/2005 | DOCUMENTS TO RECORDING TRAY; DOCUMENTS TO RECORDING TRAY | |
| | 343 | 06/20/2005 | COMMITMENT CHECKLIST SENT | |
| | 342 | 06/16/2005 | PRE-SENT. INVESTIGATION REPORT SEALED , | |
| | 341 | 06/16/2005 | TRIAL; TRIAL | |
| | 340 | 06/16/2005 | ORDER DENYING MOTION FOR NEW; ORDER DENYING MOTION FOR NEW | |
| | 339 | 06/16/2005 | SENTENCING GUIDELINES | 2 |
| | 338 | 06/16/2005 | [3]; [3] | |
| | 337 | 06/16/2005 | JUDGMENT AND RESTITUTION ORDER [F.S.775.089] | 6 |
| | 336 | 06/16/2005 | ORDER OF INSOL. & APPT. OF COUNSEL FOR PUR.OF APPEAL | 1 |
| | 335 | 06/16/2005 | CSTF IMPOSED 20.00; CSTF; IMPOSED; 20.00 | |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 334 | 06/16/2005 | AACC IMPOSED 65.00; AACC; IMPOSED; 65.00 | |
| | 333 | 06/16/2005 | LGTF IMPOSED 200.00; LGTF; IMPOSED; 200.00 | |
| | 332 | 06/16/2005 | F/M COSTS IMPOSED 50.00; F/M COSTS; IMPOSED; 50.00 | |
| | 331 | 06/16/2005 | L E E A IMPOSED 3.00; L E E A; IMPOSED; 3.00 | |
| | 330 | 06/16/2005 | 10 DAYS; 10 DAYS | |
| | 329 | 06/16/2005 | AS TO AMENDED MOTIONS FOR; AS TO AMENDED MOTIONS FOR | |
| | 328 | 06/16/2005 | COURT RESERVES JURISDICTION; COURT RESERVES JURISDICTION | |
| | 327 | 06/16/2005 | CONCURRENT; CONCURRENT | |
| | 326 | 06/16/2005 | AS TO COUNTS 1,2,& 3,; AS TO COUNTS 1,2,& 3, | |
| | 325 | 06/16/2005 | EACH COUNT. 25 YEAR MIN/MAND; EACH COUNT. 25 YEAR MIN/MAND | |
| | 324 | 06/16/2005 | COUNTS 1,2,& 3, CONCURRENT; COUNTS 1,2,& 3, CONCURRENT | |
| 📄 | 323 | 06/16/2005 | JUDGEMENT AND SENTENCE TO STATE PRISON FOR LIFE; LIFE | 8 |
| | 322 | 06/16/2005 | DEF. ADJUDGED GUILTY - FINGERPRINTS TAKEN | |
| | 321 | 06/16/2005 | CONTINUE DENIED; CONTINUE DENIED | |
| | 320 | 06/16/2005 | DEFT'S ORAL MOTION TO; DEFT'S ORAL MOTION TO | |
| | 319 | 06/16/2005 | ATTY. FOR DEF. TOM FALLIS & G. FALLIS; TOM FALLIS & G. FALLIS | |
| | 318 | 06/16/2005 | ASST. STATE ATTY. SKINNER, DANIEL; 4; 1069; SKINNER; DANIEL | |
| 📄 | 317 | 05/24/2005 | MOT. FOR NEW TRIAL | 3 |
| | 316 | 05/16/2005 | STRIKE FROM CALENDAR; STRIKE FROM CALENDAR | |
| | 315 | 05/16/2005 | ATTY. FOR DEF. TOM FALLIS AND G. FALLIS; TOM FALLIS AND G. FALLIS | |
| | 314 | 05/16/2005 | ASST. STATE ATTY. SKINNER, DANIEL; 4; 1069; SKINNER; DANIEL | |
| 📄 | 313 | 05/14/2005 | EVIDENCE MONEY; EVIDENCE MONEY | 1 |
| | 312 | 05/14/2005 | #92, CLERK RECEIPT OF CRIMINAL; #92, CLERK RECEIPT OF CRIMINAL | |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| 📄 | 311 | 05/14/2005 | STATE EXHIBITS FILED | 5 |
| | 310 | 05/14/2005 | SENTENCE DEFERRED 06/16/2005 7 09:00 00; SENTENCE DEFERRED; 06/16/2005; 7; 09:00; 00 | |
| | 309 | 05/14/2005 | DEF. PRESENT | |
| | 308 | 05/14/2005 | PSI ORDERED; PSI ORDERED | |
| | 307 | 05/14/2005 | BOND REVOKED/DEFT. REMANDED; BOND REVOKED/DEFT. REMANDED | |
| | 306 | 05/14/2005 | JURY OUT 4:15 P.M.; JURY OUT 4:15 P.M. | |
| | 305 | 05/14/2005 | JURY IN:10:40 A.M.; JURY IN:10:40 A.M. | |
| | 304 | 05/14/2005 | ALT. JUROR DISCHARGED; ALT. JUROR DISCHARGED | |
| | 303 | 05/14/2005 | CHARGE TO JURY; CHARGE TO JURY | |
| 📄 | 302 | 05/14/2005 | JURY INSTRUCTIONS FILED; JURY INSTRUCTIONS FILED | 32 |
| 📄 | 301 | 05/14/2005 | JUROR QUESTION FILED; JUROR QUESTION FILED | 1 |
| 📄 | 300 | 05/14/2005 | CLERKS EXHIBIT MEMO | 5 |
| 📄 | 299 | 05/14/2005 | CLERKS MEMO OF TRIAL | 1 |
| | 298 | 05/14/2005 | AS CHARGED; AS CHARGED | |
| 📄 | 297 | 05/14/2005 | VERDICT- GUILTY; GUILTY | 6 |
| | 296 | 05/14/2005 | ATTY. FOR DEF. G. FALLIS & T. FALLIS; G. FALLIS & T. FALLIS | |
| | 295 | 05/14/2005 | AND D. SKINNER; AND D. SKINNER | |
| | 294 | 05/14/2005 | ASST. STATE ATTY. MIZRAHI, ALAN; 4; 1009; MIZRAHI; ALAN | |
| | 293 | 05/13/2005 | PASSED 05/14/2005 7 10:00 00; PASSED; 05/14/2005; 7; 10:00; 00 | |
| | 292 | 05/13/2005 | CLOSING ARGUMENTS MADE IN FULL; CLOSING ARGUMENTS MADE IN FULL | |
| | 291 | 05/13/2005 | DENIED.; DENIED. | |
| | 290 | 05/13/2005 | FOR JUDGMENT OF ACQUITAL-; FOR JUDGMENT OF ACQUITAL- | |
| | 289 | 05/13/2005 | DEFENSE RENEWED ORAL MOTION; DEFENSE RENEWED ORAL MOTION | |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
|  | 288 | 05/13/2005 | HELD IN FULL.; HELD IN FULL. |  |
|  | 287 | 05/13/2005 | RESERVED. CHARGE CONFERENCE; RESERVED. CHARGE CONFERENCE |  |
|  | 286 | 05/13/2005 | JUDGMENT OF ACQUITAL RULING; JUDGMENT OF ACQUITAL RULING |  |
|  | 285 | 05/13/2005 | DEFENSE RENEWS ORLA MOTION FOR; DEFENSE RENEWS ORAL MOTION FOR |  |
|  | 284 | 05/13/2005 | IN FULL.; IN FULL. |  |
|  | 283 | 05/13/2005 | STATE'S REBUTTAL CASE TO JURY; STATE'S REBUTTAL CASE TO JURY |  |
|  | 282 | 05/13/2005 | DEFENSE RESTS; DEFENSE RESTS |  |
|  | 281 | 05/13/2005 | BY DEFENSE; BY DEFENSE |  |
|  | 280 | 05/13/2005 | EVIDENCE TO JURY IN FULL |  |
|  | 279 | 05/13/2005 | MISTRIAL-DENIED; MISTRIAL-DENIED |  |
|  | 278 | 05/13/2005 | DEFENSE ORAL MOTION FOR; DEFENSE ORAL MOTION FOR |  |
|  | 277 | 05/13/2005 | BY DEFENSE; BY DEFENSE |  |
|  | 276 | 05/13/2005 | EVIDENCE TO JURY IN PART |  |
|  | 275 | 05/13/2005 | ATTY. FOR DEF. T. FALLIS, AND G. FALLIS; T. FALLIS, AND G. FALLIS |  |
|  | 274 | 05/13/2005 | AND DANIEL SKINNER; AND DANIEL SKINNER |  |
|  | 273 | 05/13/2005 | ASST. STATE ATTY. MIZRAHI, ALAN; 4; 1009; MIZRAHI; ALAN |  |
|  | 272 | 05/13/2005 | PER RENEE; PER RENEE |  |
|  | 271 | 05/13/2005 | PASSED FOR TRIAL 05/16/2005 7 09:00 00; PASSED FOR TRIAL; 05/16/2005; 7; 09:00; 00 |  |
|  | 270 | 05/12/2005 | PASSED FOR TRIAL 05/13/2005 7 08:30 00; PASSED FOR TRIAL; 05/13/2005; 7; 08:30; 00 |  |
|  | 269 | 05/12/2005 | PART; PART |  |
|  | 268 | 05/12/2005 | EVIDENCE TO JURY BY DEFENSE IN; EVIDENCE TO JURY BY DEFENSE IN |  |
|  | 267 | 05/12/2005 | JUDGMENT OF ACQUITAL-DENIED; JUDGMENT OF ACQUITAL-DENIED |  |
|  | 266 | 05/12/2005 | DEFT'S. ORAL MOTION FOR; DEFT'S. ORAL MOTION FOR |  |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 265 | 05/12/2005 | DEF. PRESENT | |
| | 264 | 05/12/2005 | ATTY. FOR DEF. TOM FALLIS AND G. FALLIS; TOM FALLIS AND G. FALLIS | |
| | 263 | 05/12/2005 | AND A. MIZRAHI; AND A. MIZRAHI | |
| | 262 | 05/12/2005 | ASST. STATE ATTY. SKINNER, DANIEL; 4; 1069; SKINNER; DANIEL | |
| | 261 | 05/12/2005 | PER RENEE FROM COURTROOM; PER RENEE FROM COURTROOM | |
| | 260 | 05/12/2005 | PASSED FOR TRIAL 05/13/2005 7 10:30 00; PASSED FOR TRIAL; 05/13/2005; 7; 10:30; 00 | |
| | 259 | 05/11/2005 | PASSED FOR TRIAL 05/12/2005 7 10:30 00; PASSED FOR TRIAL; 05/12/2005; 7; 10:30; 00 | |
| 📄 | 258 | 05/11/2005 | STIPULATION FILED; STIPULATION FILED | 3 |
| | 257 | 05/11/2005 | BY STATE. STATE RESTS; BY STATE. STATE RESTS | |
| | 256 | 05/11/2005 | EVIDENCE TO JURY IN FULL | |
| | 255 | 05/11/2005 | ATTY. FOR DEF. TOM FALLIS AND G. FALLIS; TOM FALLIS AND G. FALLIS | |
| | 254 | 05/11/2005 | ASST. STATE ATTY. SKINNER, DANIEL; 4; 1069; SKINNER; DANIEL | |
| | 253 | 05/11/2005 | PASSED FOR TRIAL 05/12/2005 7 10:30 00; PASSED FOR TRIAL; 05/12/2005; 7; 10:30; 00 | |
| | 252 | 05/10/2005 | STIPILATION AND AGREEMENT; STIPILATION AND AGREEMENT | |
| | 251 | 05/10/2005 | AND GRANTED; AND GRANTED | |
| | 250 | 05/10/2005 | LIMINE, FILED, ORDER ENTERED; LIMINE, FILED, ORDER ENTERED | |
| 📄 | 249 | 05/10/2005 | STATE'S SECOND MOTION IN; STATE'S SECOND MOTION IN | 3 |
| | 248 | 05/10/2005 | FILED, ORDER ENTERED, GRANTED; FILED, ORDER ENTERED, GRANTED | |
| 📄 | 247 | 05/10/2005 | STATE'S FIRST MOTION IN LIMINE; STATE'S FIRST MOTION IN LIMINE | 3 |
| | 246 | 05/10/2005 | BY STATE; BY STATE | |
| | 245 | 05/10/2005 | EVIDENCE TO JURY IN PART | |
| | 244 | 05/10/2005 | OPENING STATEMENTS IN FULL; OPENING STATEMENTS IN FULL | |
| | 243 | 05/10/2005 | COURTS INSTRUCTIONS TO JURY; COURTS INSTRUCTIONS TO JURY | |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 242 | 05/10/2005 | JURY EMPANELLED & SWORN | |
| | 241 | 05/10/2005 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 240 | 05/10/2005 | ASST. STATE ATTY. SKINNER, DANIEL; 4; 1069; SKINNER; DANIEL | |
| | 239 | 05/10/2005 | PER GAIL; PER GAIL | |
| | 238 | 05/10/2005 | PASSED FOR TRIAL 05/11/2005 7 10:30 00; PASSED FOR TRIAL; 05/11/2005; 7; 10:30; 00 | |
| | 237 | 05/09/2005 | AND EMPANELLED; AND EMPANELLED | |
| | 236 | 05/09/2005 | JURY SELECTED | |
| | 235 | 05/09/2005 | DENIED; DENIED | |
| | 234 | 05/09/2005 | TO EXCLUDE ADMISSION OF VIDEO-; TO EXCLUDE ADMISSION OF VIDEO- | |
| | 233 | 05/09/2005 | DEFT'S. ORAL MOTION IN LIMINE; DEFT'S. ORAL MOTION IN LIMINE | |
| | 232 | 05/09/2005 | ATTY. FOR DEF. TOM FALLIS AND G. FALLIS; TOM FALLIS AND G. FALLIS | |
| | 231 | 05/09/2005 | AND A. MIZRAHI; AND A. MIZRAHI | |
| | 230 | 05/09/2005 | ASST. STATE ATTY. SKINNER, DANIEL; 4; 1069; SKINNER; DANIEL | |
| | 229 | 05/09/2005 | PASSED FOR TRIAL 05/10/2005 7 10:30 00; PASSED FOR TRIAL; 05/10/2005; 7; 10:30; 00 | |
| | 228 | 05/05/2005 | JURY SELECTION 05/09/2005 7 09:00 00; JURY SELECTION; 05/09/2005; 7; 09:00; 00 | |
| | 227 | 05/05/2005 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 226 | 05/05/2005 | ASST. STATE ATTY. SKINNER, DANIEL; 4; 1069; SKINNER; DANIEL | |
| | 225 | 05/02/2005 | PER JANICE; PER JANICE | |
| | 224 | 05/02/2005 | FINAL PRE-TRIAL 05/05/2005 6 09:00 00; FINAL PRE-TRIAL; 05/05/2005; 6; 09:00; 00 | |
| 📄 | 223 | 05/02/2005 | PRAE, FOR WITNESS SUBPOENA- S; S | 1 |
| | 222 | 02/25/2005 | TRIAL DATE - 05/09/2005; 05/09/2005 | |
| | 221 | 02/25/2005 | PER JUDICIAL ASST.; PER JUDICIAL ASST. | |
| | 220 | 02/25/2005 | FINAL PRE-TRIAL 05/03/2005 7 09:00 00; FINAL PRE-TRIAL; 05/03/2005; 7; 09:00; 00 | |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 219 | 02/11/2005 | TRIAL DATE - 03/09/2005; 03/09/2005 | |
| | 218 | 02/11/2005 | FINAL PRE-TRIAL 03/03/2005 7 09:00 00; FINAL PRE-TRIAL; 03/03/2005; 7; 09:00; 00 | |
| | 217 | 02/11/2005 | DEFT. PRESENT IN JAIL; DEFT. PRESENT IN JAIL | |
| | 216 | 02/11/2005 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 215 | 02/11/2005 | ASST. STATE ATTY. SKINNER, DANIEL; 4; 1069; SKINNER; DANIEL | |
| 📄 | 214 | 02/08/2005 | JURY SELECTION; JURY SELECTION | 2 |
| | 213 | 02/08/2005 | PRAE. FOR WITNESS SUBPOENA- S; S | |
| | 212 | 02/08/2005 | FINAL PRE-TRIAL 02/11/2005 7 09:00 00; FINAL PRE-TRIAL; 02/11/2005; 7; 09:00; 00 | |
| | 211 | 02/08/2005 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 210 | 02/08/2005 | ASST. STATE ATTY. SKINNER, DANIEL; 4; 1069; SKINNER; DANIEL | |
| | 209 | 02/02/2005 | PRAE. FOR WITNESS SUBPOENA- S; S | |
| | 208 | 02/02/2005 | DISCOVERY EXHIBIT; DISCOVERY EXHIBIT | |
| 📄 | 207 | 02/02/2005 | STATE'S FOURTH AMENDED; STATE'S FOURTH AMENDED | 2 |
| | 206 | 01/26/2005 | DELETE 1/28/05 COURT DATE; DELETE 1/28/05 COURT DATE | |
| | 205 | 01/26/2005 | PER JANICE, VIA E-MAIL. ALSO; PER JANICE, VIA E-MAIL. ALSO | |
| | 204 | 01/26/2005 | FINAL PRE-TRIAL 02/08/2005 7 09:00 00; FINAL PRE-TRIAL; 02/08/2005; 7; 09:00; 00 | |
| | 203 | 10/13/2004 | TRIAL DATE - 02/14/2005; 02/14/2005 | |
| | 202 | 10/13/2004 | FINAL PRETRIAL DATE - 02/08/2005; 02/08/2005 | |
| | 201 | 10/13/2004 | PASSED FOR HEARING ON MOTION 01/28/2005 7 09:00 00; PASSED FOR HEARING ON MOTION; 01/28/2005; 7; 09:00; 00 | |
| | 200 | 10/13/2004 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 199 | 10/13/2004 | ASST. STATE ATTY. SKINNER, DANIEL; 4; 1069; SKINNER; DANIEL | |
| | 198 | 09/29/2004 | PASSED FOR PRETRIAL 10/13/2004 7 09:00 00; PASSED FOR PRETRIAL; 10/13/2004; 7; 09:00; 00 | |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 197 | 09/29/2004 | CONTINUE TRIAL-GRANTED; CONTINUE TRIAL-GRANTED | |
| | 196 | 09/29/2004 | DEFT'S ORAL MOTION TO; DEFT'S ORAL MOTION TO | |
| | 195 | 09/29/2004 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 194 | 09/29/2004 | ASST. STATE ATTY. SKINNER, DANIEL; 4; 1069; SKINNER; DANIEL | |
| | 193 | 09/23/2004 | FINAL PRE-TRIAL 09/29/2004 7 09:00 00; FINAL PRE-TRIAL; 09/29/2004; 7; 09:00; 00 | |
| | 192 | 09/23/2004 | DEFERRED; DEFERRED | |
| | 191 | 09/23/2004 | CONTINUANCE TRIAL MADE, RULING; CONTINUANCE TRIAL MADE, RULING | |
| | 190 | 09/23/2004 | DEFT'S ORAL MOTION TO; DEFT'S ORAL MOTION TO | |
| | 189 | 09/23/2004 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 188 | 09/23/2004 | ASST. STATE ATTY. SKINNER, DANIEL; 4; 1069; SKINNER; DANIEL | |
| | 187 | 09/16/2004 | PASSED FOR PRETRIAL 09/23/2004 7 09:00 00; PASSED FOR PRETRIAL; 09/23/2004; 7; 09:00; 00 | |
| | 186 | 09/16/2004 | ATTY. FOR DEF. TOM FALLIS/G. FALLIS; TOM FALLIS/G. FALLIS | |
| | 185 | 09/16/2004 | ASST. STATE ATTY. SKINNER, DANIEL; 4; 1069; SKINNER; DANIEL | |
| | 184 | 08/20/2004 | TRIAL DATE - 10/04/2004; 10/04/2004 | |
| | 183 | 08/20/2004 | FINAL PRETRIAL DATE - 09/28/2004; 09/28/2004 | |
| | 182 | 08/20/2004 | PASSED FOR PRETRIAL 09/16/2004 7 09:00 00; PASSED FOR PRETRIAL; 09/16/2004; 7; 09:00; 00 | |
| | 181 | 08/20/2004 | CONTINUE TRIAL-GRANTED; CONTINUE TRIAL-GRANTED | |
| | 180 | 08/20/2004 | DEFT'S ORAL MOTION TO; DEFT'S ORAL MOTION TO | |
| | 179 | 08/20/2004 | ATTY. FOR DEF. TOM FALLIS/G. FALLIS; TOM FALLIS/G. FALLIS | |
| | 178 | 08/20/2004 | ASST. STATE ATTY. SKINNER, DANIEL; 4; 1069; SKINNER; DANIEL | |
| | 177 | 07/30/2004 | PASSED FOR PRETRIAL 08/20/2004 7 09:00 00; PASSED FOR PRETRIAL; 08/20/2004; 7; 09:00; 00 | |
| | 176 | 07/30/2004 | ATTY. FOR DEF. TOM FALLIS/G. FALLIS; TOM FALLIS/G. FALLIS | |
| | 175 | 07/30/2004 | ASST. STATE ATTY. SKINNER, DANIEL; 4; 1069; SKINNER; DANIEL | |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
| | 174 | 07/23/2004 | PASSED FOR PRETRIAL 07/30/2004 7 09:00 00; PASSED FOR PRETRIAL; 07/30/2004; 7; 09:00; 00 | |
| | 173 | 07/23/2004 | DISCOVERY EXHIBIT-FILED; DISCOVERY EXHIBIT-FILED | |
| 📄 | 172 | 07/23/2004 | STATE'S THIRD AMENDED; STATE'S THIRD AMENDED | 2 |
| | 171 | 07/23/2004 | DISCOVERY EXHIBIT-FILED; DISCOVERY EXHIBIT-FILED | |
| 📄 | 170 | 07/23/2004 | STATE'S SECOND AMENDED; STATE'S SECOND AMENDED | 1 |
| | 169 | 07/23/2004 | DISCOVERY EXHIBIT FILED; DISCOVERY EXHIBIT FILED | |
| 📄 | 168 | 07/23/2004 | STATE'S FIRST AMENDED; STATE'S FIRST AMENDED | 2 |
| | 167 | 07/23/2004 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 166 | 07/23/2004 | ASST. STATE ATTY. SKINNER, DANIEL; 4; 1069; SKINNER; DANIEL | |
| | 165 | 06/18/2004 | TRIAL DATE - 08/30/2004; 08/30/2004 | |
| | 164 | 06/18/2004 | FINAL PRETRIAL DATE - 08/24/2004; 08/24/2004 | |
| | 163 | 06/18/2004 | PASSED FOR PRETRIAL 07/23/2004 7 09:00 00; PASSED FOR PRETRIAL; 07/23/2004; 7; 09:00; 00 | |
| | 162 | 06/18/2004 | CONTINUANCE - GRANTED; CONTINUANCE - GRANTED | |
| | 161 | 06/18/2004 | JOINT ORAL MOTION FOR; JOINT ORAL MOTION FOR | |
| | 160 | 06/18/2004 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 159 | 06/18/2004 | AND A. CORY; AND A. CORY | |
| | 158 | 06/18/2004 | ASST. STATE ATTY. SKINNER, DANIEL; 4; 1069; SKINNER; DANIEL | |
| | 157 | 04/01/2004 | TRIAL DATE - 06/28/2004; 06/28/2004 | |
| | 156 | 04/01/2004 | FINAL PRE-TRIAL 06/18/2004 7 09:00 00; FINAL PRE-TRIAL; 06/18/2004; 7; 09:00; 00 | |
| | 155 | 04/01/2004 | CONTINUANCE-GRANTED; CONTINUANCE-GRANTED | |
| | 154 | 04/01/2004 | JOINT ORAL MOTION FOR; JOINT ORAL MOTION FOR | |
| | 153 | 04/01/2004 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 152 | 04/01/2004 | MOT. TO COMPEL | |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
| 📄 | 151 | 03/30/2004 | PRAE, FOR WITNESS SUBPOENA- S; S | 1 |
| 📄 | 150 | 03/19/2004 | WITNESS SUBPOENA(S) FOR D; D | 2 |
| | 149 | 03/18/2004 | PASSED FOR HEARING ON MOTION 04/01/2004 7 09:00 00; PASSED FOR HEARING ON MOTION; 04/01/2004; 7; 09:00; 00 | |
| | 148 | 03/18/2004 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 147 | 03/18/2004 | ASST. STATE ATTY. SKINNER, DANIEL; 4; 1069; SKINNER; DANIEL | |
| | 146 | 03/05/2004 | FINAL PRETRIAL DATE - 04/06/2004; 04/06/2004 | |
| | 145 | 03/05/2004 | PASSED FOR HEARING ON MOTION 03/18/2004 7 09:00 00; PASSED FOR HEARING ON MOTION; 03/18/2004; 7; 09:00; 00 | |
| | 144 | 03/05/2004 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 143 | 03/05/2004 | ASST. STATE ATTY. SKINNER, DANIEL; 4; 1069; SKINNER; DANIEL | |
| | 142 | 01/14/2004 | 3-12-04 EVID. HEARING; 3-12-04 EVID. HEARING | |
| | 141 | 01/14/2004 | NON EVID. HEARING; NON EVID. HEARING | |
| | 140 | 01/14/2004 | NOTICE OF HEARING 03/05/2004 7 09:00 00; NOTICE OF HEARING; 03/05/2004; 7; 09:00; 00 | |
| | 139 | 01/14/2004 | DEF. PRESENT | |
| | 138 | 01/14/2004 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 137 | 01/14/2004 | ASST. STATE ATTY. SKINNER, DANIEL; 4; 1069; SKINNER; DANIEL | |
| | 136 | 12/15/2003 | TRIAL DATE - 04/12/2004; 04/12/2004 | |
| | 135 | 12/15/2003 | FINAL PRETRIAL DATE - 03/05/2004; 03/05/2004 | |
| | 134 | 12/15/2003 | PASSED FOR PRETRIAL 01/14/2004 7 09:00 00; PASSED FOR PRETRIAL; 01/14/2004; 7; 09:00; 00 | |
| | 133 | 12/15/2003 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 132 | 12/15/2003 | ASST. STATE ATTY. SKINNER, DANIEL; 4; 1069; SKINNER; DANIEL | |
| | 131 | 11/12/2003 | PASSED FOR PRETRIAL 12/15/2003 9 09:00 00; PASSED FOR PRETRIAL; 12/15/2003; 9; 09:00; 00 | |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
|  | 130 | 11/12/2003 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS |  |
|  | 129 | 11/12/2003 | ASST. STATE ATTY. SKINNER, DANIEL; 4; 1069; SKINNER; DANIEL |  |
|  | 128 | 09/03/2003 | TRIAL DATE - 12/15/2003; 12/15/2003 |  |
|  | 127 | 09/03/2003 | FINAL PRETRIAL DATE - 12/11/2003; 12/11/2003 |  |
|  | 126 | 09/03/2003 | PASSED FOR HEARING ON MOTION 11/12/2003 9 09:00 00; PASSED FOR HEARING ON MOTION; 11/12/2003; 9; 09:00; 00 |  |
|  | 125 | 09/03/2003 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS |  |
|  | 124 | 09/03/2003 | ASST. STATE ATTY. SKINNER, DANIEL; 4; 1069; SKINNER; DANIEL |  |
|  | 123 | 08/07/2003 | PASSED FOR PRETRIAL 09/03/2003 9 09:00 00; PASSED FOR PRETRIAL; 09/03/2003; 9; 09:00; 00 |  |
|  | 122 | 08/07/2003 | GRANTED - ORDER ENTERED; GRANTED - ORDER ENTERED |  |
| 📄 | 121 | 08/07/2003 | OF TRANSCRIPTS - FILED -; OF TRANSCRIPTS - FILED - | 3 |
|  | 120 | 08/07/2003 | DEFENDANT'S MOTION FOR COSTS; DEFENDANT'S MOTION FOR COSTS |  |
|  | 119 | 08/07/2003 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS |  |
|  | 118 | 08/07/2003 | ASST. STATE ATTY. SKINNER, DANIEL; 4; 1069; SKINNER; DANIEL |  |
|  | 117 | 08/07/2003 | A. COREY, FOR; A. COREY, FOR |  |
|  | 116 | 07/10/2003 | PASSED FOR PRETRIAL 08/07/2003 9 09:00 00; PASSED FOR PRETRIAL; 08/07/2003; 9; 09:00; 00 |  |
|  | 115 | 07/10/2003 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS |  |
|  | 114 | 07/10/2003 | ASST. STATE ATTY. SKINNER, DANIEL; 4; 1069; SKINNER; DANIEL |  |
|  | 113 | 06/25/2003 | PASSED FOR PRETRIAL 07/10/2003 9 09:00 00; PASSED FOR PRETRIAL; 07/10/2003; 9; 09:00; 00 |  |
|  | 112 | 06/25/2003 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS |  |
|  | 111 | 06/25/2003 | ASST. STATE ATTY. PARKER, DIEDRE; 4; 1375; PARKER; DIEDRE |  |
| 📄 | 110 | 06/12/2003 | MOTION FOR COST OF TRANSCRIPTS; MOTION FOR COST OF TRANSCRIPTS | 1 |
|  | 109 | 06/06/2003 | 2 FILED; 2 FILED |  |

38

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| 🗎 | 108 | 06/06/2003 | WITNESS SUBPOENA(S) FOR D; D | 3 |
| | 107 | 06/03/2003 | PASSED FOR PRETRIAL 06/25/2003 9 09:00 00; PASSED FOR PRETRIAL; 06/25/2003; 9; 09:00; 00 | |
| | 106 | 06/03/2003 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 105 | 06/03/2003 | ASST. STATE ATTY. PARKER, DIEDRE; 4; 1375; PARKER; DIEDRE | |
| 🗎 | 104 | 05/15/2003 | WITNESS SUBPOENA(S) FOR DEPOSITION ISSUED D; D | 2 |
| | 103 | 05/07/2003 | (2) FILED; (2) FILED | |
| 🗎 | 102 | 05/07/2003 | WITNESS SUBPOENA(S) FOR DEPOSITION ISSUED D; D | 19 |
| | 101 | 05/07/2003 | (5) FILED; (5) FILED | |
| | 100 | 05/07/2003 | WITNESS SUBPOENA(S) FOR DEPOSITION ISSUED D; D | |
| | 99 | 04/30/2003 | PASSED FOR PRETRIAL 06/03/2003 9 09:00 00; PASSED FOR PRETRIAL; 06/03/2003; 9; 09:00; 00 | |
| | 98 | 04/30/2003 | CONTINUANCE - GRANTED; CONTINUANCE - GRANTED | |
| 🗎 | 97 | 04/30/2003 | DEFENDANT MOTION FOR; DEFENDANT MOTION FOR | 2 |
| | 96 | 04/30/2003 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 95 | 04/30/2003 | ASST. STATE ATTY. COREY, ANGELA; 4; 170; COREY; ANGELA | |
| | 94 | 04/21/2003 | FINAL PRE-TRIAL 04/30/2003 9 09:00 00; FINAL PRE-TRIAL; 04/30/2003; 9; 09:00; 00 | |
| | 93 | 04/21/2003 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 92 | 04/21/2003 | ASST. STATE ATTY. COREY, ANGELA; 4; 170; COREY; ANGELA | |
| | 91 | 04/07/2003 | PASSED FOR PRETRIAL 04/21/2003 9 09:00 00; PASSED FOR PRETRIAL; 04/21/2003; 9; 09:00; 00 | |
| | 90 | 04/07/2003 | PRESIDING; PRESIDING | |
| | 89 | 04/07/2003 | HONORABLE JUDGE WATSON,; HONORABLE JUDGE WATSON, | |
| | 88 | 04/07/2003 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 87 | 04/07/2003 | ASST. STATE ATTY. COREY, ANGELA; 4; 170; COREY; ANGELA | |
| | 86 | 03/11/2003 | TRIAL DATE - 05/19/2003; 05/19/2003 | |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 85 | 03/11/2003 | TRIAL DATE - 05/12/2003; 05/12/2003 | |
| | 84 | 03/11/2003 | TRIAL DATE - 05/05/2003; 05/05/2003 | |
| | 83 | 03/11/2003 | FINAL PRETRIAL DATE - 04/28/2003; 04/28/2003 | |
| | 82 | 03/11/2003 | PASSED FOR HEARING ON MOTION 04/07/2003 9 09:00 00; PASSED FOR HEARING ON MOTION; 04/07/2003; 9; 09:00; 00 | |
| | 81 | 03/11/2003 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 80 | 03/11/2003 | ASST. STATE ATTY. COREY, ANGELA; 4; 170; COREY; ANGELA | |
| | 79 | 02/19/2003 | PASSED FOR PRETRIAL 03/11/2003 9 09:00 00; PASSED FOR PRETRIAL; 03/11/2003; 9; 09:00; 00 | |
| | 78 | 02/19/2003 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 77 | 02/19/2003 | ASST. STATE ATTY. COREY, ANGELA; 4; 170; COREY; ANGELA | |
| | 76 | 01/08/2003 | TRIAL DATE - 05/05/2003; 05/05/2003 | |
| | 75 | 01/08/2003 | HEAR. ON MOTION 4/7/03 09 9:00; HEAR. ON MOTION 4/7/03 09 9:00 | |
| | 74 | 01/08/2003 | PASSED FOR PRETRIAL 02/19/2003 9 09:00 00; PASSED FOR PRETRIAL; 02/19/2003; 9; 09:00; 00 | |
| | 73 | 01/08/2003 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 72 | 01/08/2003 | ASST. STATE ATTY. COREY, ANGELA; 4; 170; COREY; ANGELA | |
| | 71 | 12/03/2002 | (3) FILED; (3) FILED | |
| 📄 | 70 | 12/03/2002 | WITNESS SUBPOENA(S) FOR DEPOSITION ISSUED D; D | 16 |
| | 69 | 11/25/2002 | PASSED FOR PRETRIAL 01/08/2003 9 09:00 00; PASSED FOR PRETRIAL; 01/08/2003; 9; 09:00; 00 | |
| | 68 | 11/25/2002 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 67 | 11/25/2002 | ASST. STATE ATTY. COREY, ANGELA; 4; 170; COREY; ANGELA | |
| | 66 | 10/31/2002 | PASSED FOR PRETRIAL 11/25/2002 9 09:00 00; PASSED FOR PRETRIAL; 11/25/2002; 9; 09:00; 00 | |
| | 65 | 10/31/2002 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 64 | 10/31/2002 | ASST. STATE ATTY. COREY, ANGELA; 4; 170; COREY; ANGELA | |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 63 | 10/24/2002 | (5) FILED; (5) FILED | |
| | 62 | 10/24/2002 | SUBPOENA FOR DEPOSITION; SUBPOENA FOR DEPOSITION | |
| | 61 | 10/07/2002 | PASSED FOR PRETRIAL 10/31/2002 9 09:00 00; PASSED FOR PRETRIAL; 10/31/2002; 9; 09:00; 00 | |
| | 60 | 10/07/2002 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 59 | 10/07/2002 | ASST. STATE ATTY. COREY, ANGELA; 4; 170; COREY; ANGELA | |
| | 58 | 09/30/2002 | SEPTEMBER 17, 2002; SEPTEMBER 17, 2002 | |
| 📄 | 57 | 09/30/2002 | TRANSCRIPT OF PROCEEDINGS OF; TRANSCRIPT OF PROCEEDINGS OF | 8 |
| | 56 | 09/19/2002 | PASSED FOR PRETRIAL 10/07/2002 9 09:00 00; PASSED FOR PRETRIAL; 10/07/2002; 9; 09:00; 00 | |
| | 55 | 09/19/2002 | ENTERED); ENTERED) | |
| | 54 | 09/19/2002 | BODY SAMPLES - GRANTED (ORDER; BODY SAMPLES - GRANTED (ORDER | |
| | 53 | 09/19/2002 | STATE'S MOTION TO COMPEL; STATE'S MOTION TO COMPEL | |
| 📄 | 52 | 09/19/2002 | WAIVER OF SPEEDY TRIAL | 1 |
| | 51 | 09/19/2002 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 50 | 09/19/2002 | ASST. STATE ATTY. COREY, ANGELA; 4; 170; COREY; ANGELA | |
| | 49 | 09/17/2002 | MENTAL MITIGATION; MENTAL MITIGATION | |
| | 48 | 09/17/2002 | STATEMENT OF PARTICULARS OF; STATEMENT OF PARTICULARS OF | |
| | 47 | 09/17/2002 | PENALTY AND REQUEST FOR; PENALTY AND REQUEST FOR | |
| 📄 | 46 | 09/17/2002 | NOTICE OF INTENT TO SEEK DEATH; NOTICE OF INTENT TO SEEK DEATH | 1 |
| 📄 | 45 | 09/17/2002 | MOT. TO COMPEL BODY SAMPLES; TO COMPEL BODY SAMPLES | 3 |
| | 44 | 09/17/2002 | PASSED FOR PRETRIAL 09/19/2002 9 09:00 00; PASSED FOR PRETRIAL; 09/19/2002; 9; 09:00; 00 | |
| | 43 | 09/05/2002 | ARRAIGNMENT DATE 09/17/2002 9 09:00 00; ARRAIGNMENT DATE; 09/17/2002; 9; 09:00; 00 | |
| | 42 | 09/05/2002 | MURDER - 1; MURDER - 1; S; 78204(1)(A) | |
| | 41 | 09/05/2002 | MURDER - 1; MURDER - 1; S; 78204(1)(A) | |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| 📄 | 40 | 09/05/2002 | INDICTMENT FILED FOR MURDER - 1; MURDER - 1; S; 78204(1)(A) | 2 |
| | 39 | 09/05/2002 | PASSED FOR PRETRIAL 09/17/2002 9 09:00 00; PASSED FOR PRETRIAL; 09/17/2002; 9; 09:00; 00 | |
| | 38 | 09/05/2002 | ATTY. FOR DEF. TOM FALLIS; TOM FALLIS | |
| | 37 | 09/05/2002 | ASST. STATE ATTY. COREY, ANGELA; 4; 170; COREY; ANGELA | |
| 📄 | 36 | 07/29/2002 | RESPONSE TO DEMAND & DEMAND FOR RECIPROCAL DISCOVERY | 2 |
| | 35 | 07/19/2002 | PASSED FOR PRETRIAL 09/05/2002 9 09:00 00; PASSED FOR PRETRIAL; 09/05/2002; 9; 09:00; 00 | |
| | 34 | 07/19/2002 | PURPOSES OF COSTS - FILED; PURPOSES OF COSTS - FILED | |
| | 33 | 07/19/2002 | PARTIALLY INSOLVENT FOR; PARTIALLY INSOLVENT FOR | |
| 📄 | 32 | 07/19/2002 | ORDER DECLARING DEFENDANT; ORDER DECLARING DEFENDANT | 1 |
| | 31 | 07/19/2002 | GRANTED; GRANTED | |
| | 30 | 07/19/2002 | FOR PURPOSES OF COSTS -; FOR PURPOSES OF COSTS - | |
| | 29 | 07/19/2002 | DEFENDANT PARTIALLY INSOLVENT; DEFENDANT PARTIALLY INSOLVENT | |
| 📄 | 28 | 07/19/2002 | DEFENDANT'S MOTION TO DECLARE; DEFENDANT'S MOTION TO DECLARE | 1 |
| | 27 | 07/19/2002 | PUB. DEF. PERMITTED TO W/DRAW AS COUNSEL FOR DEF. | |
| | 26 | 07/19/2002 | ATTY. FOR DEF. GEORGE FALLIS; GEORGE FALLIS | |
| | 25 | 07/19/2002 | ASST. STATE ATTY. COREY, ANGELA; 4; 170; COREY; ANGELA | |
| 📄 | 24 | 07/11/2002 | COMMITMENT CHECKLIST; COMMITMENT CHECKLIST | 1 |
| 📄 | 23 | 07/11/2002 | NOTICE OF APPEARANCE; NOTICE OF APPEARANCE | 1 |
| | 22 | 07/11/2002 | TO PARTICIPATE IN DISCOVERY; TO PARTICIPATE IN DISCOVERY | |
| 📄 | 21 | 07/11/2002 | NOTICE OF DEFENDANT'S INTENT; NOTICE OF DEFENDANT'S INTENT | 4 |
| | 20 | 06/19/2002 | PASSED FOR PRETRIAL 07/19/2002 9 09:00 00; PASSED FOR PRETRIAL; 07/19/2002; 9; 09:00; 00 | |
| | 19 | 06/19/2002 | DEF. W/READING OF INFO & PLEAD NG; NG | |
| 📄 | 18 | 06/19/2002 | MOT. FOR STATEMENT OF PARTICULARS | 2 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| 📄 | 17 | 06/19/2002 | NOTICE OF DISCOVERY | 1 |
| | 16 | 06/19/2002 | ASST. PUB. DEF. CHIPPERFIELD, ALAN; 3; 24; CHIPPERFIELD; ALAN | |
| | 15 | 06/19/2002 | ASST. STATE ATTY. COREY, ANGELA; 4; 170; COREY; ANGELA | |
| | 14 | 06/14/2002 | ARRAIGNMENT DATE 06/19/2002 9 09:00 00; ARRAIGNMENT DATE; 06/19/2002; 9; 09:00; 00 | |
| | 13 | 06/14/2002 | AFFIDAVIT FOR ARREST WARRANT/ARREST WARRANT | |
| 📄 | 12 | 06/14/2002 | CORRECTED INFORMATION MEMO FROM STATE ATTY. | 2 |
| | 11 | 06/14/2002 | BOND SET AT 0.00; 0.00 | |
| | 10 | 06/14/2002 | MURDER - 1; MURDER - 1; S; 78204(1)(A) | |
| | 9 | 06/14/2002 | MURDER - 2ND DG; MURDER - 2ND DG; S; 78204(2) | |
| 📄 | 8 | 06/14/2002 | INFO FILED FOR MURDER - 2ND DG; MURDER - 2ND DG; S; 78204(2) | 2 |
| | 7 | 05/28/2002 | PD APP FEE IMPOSED 40.00; PD APP FEE; IMPOSED; 40.00 | |
| 📄 | 6 | 05/28/2002 | MOTION ON BOND | 1 |
| 📄 | 5 | 05/28/2002 | FINDING OF PROBABLE CAUSE , | 1 |
| 📄 | 4 | 05/28/2002 | DEFENDANTS CLAIM OF RIGHTS | 1 |
| | 3 | 05/28/2002 | ORDER DETERM. ELIGIBILITY FOR COURT APPOINTED COUNSEL | |
| 📄 | 2 | 05/28/2002 | APPLICATION FOR PUB. DEF. AND AFFIDAV. OF INSOLVENCY | 1 |
| 📄 | 1 | 05/28/2002 | ARREST & BOOKING REPORT 020183753; 020183753; 404.04 | 5 |